B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Northern District of West Virginia

In re  Emerald Grande, LLC                ,

*Debtor*

Case No.  17-00021

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  August 2019

Date filed:

Line of Business:  La Quinta Hotels / Rental Real Estate

NAISC Code:  721110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*William Abruzzino*
_____
Original Signature of Responsible Party  *by RA*

William A. Abruzzino
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?     ☐  ☑

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?     ☐  ☑

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?     ☐  ☑

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?     ☐  ☑

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?     ☐  ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?     ☑  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME**  $  386,275.98

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month     $  233,959.91

Cash on Hand at End of Month     $  158,711.73

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL**   $  158,711.73

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES**  $   461,524.16

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*     $  386,275.98

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*     $  461,524.16

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH**   $  (75,248.18)

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 126,212.70

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  65

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ 5,000.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ 91,650.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ 0

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ See attached | $ See attached | $ See attached |
| EXPENSES | $ See attached | $ See attached | $ See attached |
| CASH PROFIT | $ See attached | $ See attached | $ See attached |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:          $  366,386.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:        $  371,497.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:     $  (5,111.00)

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

**Emerald Grande, LLC**
**Case Number 17-00021**
**Period Ending:  8/31/2019**

**Attachment to Page 1 – Question 2 – Paid All Bills on Time**

Past due amounts for vendor invoices will be paid when approved by the bank.

**Attachment to Page 1 – Question 5 – Tax Returns Filed and Paid on Time and Page 2 -Taxes**

The 2017 Federal and state partnership income tax returns for Emerald Grande that were due on September 17, 2018 have not been filed.   The returns will be filed as soon as the information can be compiled to file complete and accurate returns.

**Attachment to Page 4 – Additional Information**

Balance Sheets and Profit and Loss Statements are provided for each location; La Quinta Inn & Suites Summersville, La Quinta Inn & Suites Elkview and Kanawha City Rental Real Estate.   Some Balance Sheet accounts have not been analyzed and will be adjusted as additional information becomes available.

**Emerald Grande, LLC**
**Total Income**
**August 1, 2019- August 31, 2019**
**Attachment to Pages 2 - 4**

| | La Quinta Inns Elkview, WV | La Quinita Inns Summersville, WV | Kanawha City, WV Rental Real Estate | Total Income |
|---|---|---|---|---|
| **Exhibit B - Total Income (See Deposit Detail Report)** | 111,933.40 | 240,231.46 | 34,111.12 | 386,275.98 |
| **Summary of Cash on Hand** | | | | |
| Cash on Hand at Start of Month | 68,143.34 | 140,786.05 | 25,030.52 | 233,959.91 |
| Cash on Hand at End of Month (See Reconciliation Summary) | 15,318.55 | 110,255.91 | 33,137.27 | 158,711.73 |
| Total Cash Available | 15,318.55 | 110,255.91 | 33,137.27 | 158,711.73 |
| | | | | |
| **Exhibit C - Total Expenses (See Disbursement Detail Report)** | 164,758.19 | 270,761.60 | 26,004.37 | 461,524.16 |
| | | | | |
| **Cash Profit** | | | | |
| Income for the Month (Total from Exhibit B) | 111,933.40 | 240,231.46 | 34,111.12 | 386,275.98 |
| Expenses for the Month (Total from Exhibt C) | 164,758.19 | 270,761.60 | 26,004.37 | 461,524.16 |
| Cash Profit for the Month | (52,824.79) | (30,530.14) | 8,106.75 | (75,248.18) |
| | | | | |
| **Total Payables (See A/P Aging Summary Post-Petition)** | 41,920.23 | 70,875.79 | 13,416.68 | 126,212.70 |
| | | | | |
| **Total Receivables** | - | - | - | - |
| | | | | |
| **Employees** | | | | |
| Number of Employees When Case was Filed | 5.00 | 24.00 | - | 29.00 |
| Number of Employees as of Date of this Monthly Report | 30.00 | 35.00 | - | 65.00 |
| | | | | |
| **Professional Fees** | | | | |
| *Bankruptcy Related* | | | | |
| Professional Fees Relating to Bankruptcy Paid During Period | 2,000.00 | 2,000.00 | 1,000.00 | 5,000.00 |
| Professional Fees Relating to Bankruptcy Paid Since Filing Case | 37,500.00 | 38,000.00 | 16,150.00 | 91,650.00 |
| | | | | |
| *Non-Bankruptcy Related* | | | | |
| Professional Fees Not Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Not Relating to Bankruptcy Paid Since Filing Case | - | - | - | - |
| | | | | |
| **Projections** | | | | |
| Income Projected | 196,038.00 | 224,668.00 | 29,256.00 | 449,962.00 |
| Expenses Projected | 218,056.00 | 287,816.00 | 30,003.00 | 535,875.00 |
| Cash Profit Projected | (22,018.00) | (63,148.00) | (747.00) | (85,913.00) |
| | | | | |
| Income Actual | 111,933.40 | 240,231.46 | 34,111.12 | 386,275.98 |
| Expenses Actual | 164,758.19 | 270,761.60 | 26,004.37 | 461,524.16 |
| Cash Profit Actual | (52,824.79) | (30,530.14) | 8,106.75 | (75,248.18) |
| | | | | |
| Income Difference | (84,104.60) | 15,563.46 | 4,855.12 | (63,686.02) |
| Expenses Difference | (53,297.81) | (17,054.40) | (3,998.63) | (74,350.84) |
| Cash Profit Difference | (30,806.79) | 32,617.86 | 8,853.75 | 10,664.82 |

9:20 AM

10/01/19

Cash Basis

No. 1:17-bk-00021    Doc 8634e2b23fbda928 Filed 10/01/19    Page 7 of 72

La Quinta Inns & Suites Elkview, WV

**Deposit Detail Report**

**August 2019**

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|---|---|---|---|---|---|---|---|---|---|
| **Aug 19** | | | | | | | | | |
| Deposit | 08/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 153.51 |
| Deposit | 08/01/2019 | | Cash ... | Report Date 07-31-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/01/2019 | | Cash ... | Report Date 07-31-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,966.42 |
| Deposit | 08/01/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/01/2019 | | Ameri... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 244.96 |
| Deposit | 08/01/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/02/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,351.98 |
| Deposit | 08/02/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/02/2019 | | Ameri... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 184.98 |
| Deposit | 08/02/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 29.25 |
| Deposit | 08/02/2019 | | Cash ... | Report Date on 08-02-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 495.16 |
| Deposit | 08/05/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,695.51 |
| Deposit | 08/05/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 363.90 |
| Deposit | 08/06/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 7,761.84 |
| Deposit | 08/06/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,763.12 |
| Deposit | 08/06/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,504.30 |
| Deposit | 08/06/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,398.03 |
| Deposit | 08/06/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 18.35 |
| Deposit | 08/06/2019 | | Cash ... | Report Date on 08-02-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 37.20 |
| Deposit | 08/06/2019 | | Cash ... | Report Date on 08-03-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 270.98 |
| Deposit | 08/06/2019 | | Cash ... | Report Date on 08-04-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/06/2019 | | Cash ... | Report Date on 08-04-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 22.30 |
| Deposit | 08/06/2019 | | Cash ... | Report Date on 08-05-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 23,766.42 |
| Deposit | 08/08/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/08/2019 | | Ameri... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 744.28 |
| Deposit | 08/08/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/08/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,217.44 |
| Deposit | 08/08/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/08/2019 | | Ameri... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 125.00 |
| Deposit | 08/09/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/09/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,266.82 |
| Deposit | 08/09/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 348.00 |
| Deposit | 08/09/2019 | | Cash ... | Report Date on 08-07-19 | 41005 · Laundry/Dry Cleaning Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/09/2019 | | Cash ... | Report Date on 08-07-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 11.50 |
| Deposit | 08/09/2019 | | Cash ... | Report Date on 08-06-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 131.42 |
| Deposit | 08/09/2019 | | Cash ... | Report Date on 08-08-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/09/2019 | | Cash ... | Report Date on 08-08-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 821.52 |

9:20 AM

10/01/19

Cash Basis

No. 1:17-bk-00021    Doc 80  Filed 11/05/19  Entered 11/05/19 12:00:12    Page 8 of
72

La Quinta Inns & Suites Elkview, WV
Deposit Detail Report
August 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 08/12/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | |
| Deposit | 08/12/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | 3,042.43 |
| Deposit | 08/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | |
| Deposit | 08/12/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | 266.56 |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | |
| Deposit | 08/13/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | 5,925.08 |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | |
| Deposit | 08/13/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | 108.52 |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | |
| Deposit | 08/13/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | 2,815.04 |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | |
| Deposit | 08/13/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | 2,353.90 |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/13/2019 | | Cash ... | Report Date on 08-09-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | 38.35 |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/13/2019 | | Cash ... | Report Date on 08-10-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | 29.07 |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/13/2019 | | Cash ... | Report Date on 08-11-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | 27.20 |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/13/2019 | | Cash ... | Report Date 08-12-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | 3.15 |
| Deposit | 08/14/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | |
| Deposit | 08/14/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | 1,041.57 |
| Deposit | 08/14/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | |
| Deposit | 08/14/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | 3,354.00 |
| Deposit | 08/14/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | |
| Deposit | 08/14/2019 | | Cash ... | Report Date on 08-13-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | 621.27 |
| Deposit | 08/14/2019 | | Cash ... | Report Date on 08-13-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/14/2019 | | Cash ... | Report Date on 08-13-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 957.45 |
| Deposit | 08/15/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 119.96 |
| Deposit | 08/15/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 132.41 |
| Deposit | 08/15/2019 | | Cash ... | Report Date on 08-14-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/15/2019 | | Cash ... | Report Date on 08-14-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 964.65 |
| Deposit | 08/16/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 482.52 |
| Deposit | 08/16/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 145.37 |
| Deposit | 08/16/2019 | | Cash ... | Report Date 08-15-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/16/2019 | | Cash ... | Report Date 08-15-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/19/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 479.04 |
| Deposit | 08/19/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/19/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,307.71 |
| Deposit | 08/19/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/19/2019 | | Ameri... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 223.24 |
| Deposit | 08/20/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/20/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,965.99 |
| Deposit | 08/20/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/20/2019 | | Ameri... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 486.76 |
| Deposit | 08/20/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/20/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,386.04 |
| Deposit | 08/20/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,806.94 |

9:20 AM
10/01/19
Cash Basis

No. 1:17-bk-00021    Doc 780    Filed 11/05/19    Entered 11/05/19 12:00:12    Page 9 of
72
La Quinta Inns & Suites Elkview, WV
Deposit Detail Report
August 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 08/20/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 4.20 |
| Deposit | 08/20/2019 | | Cash ... | Report Date on 08-16-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 28.10 |
| Deposit | 08/20/2019 | | Cash ... | Report Date on 08-17-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 35.90 |
| Deposit | 08/20/2019 | | Cash ... | Report Date on 08-18-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 8.00 |
| Deposit | 08/20/2019 | | Cash ... | Report Date on 08-19-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/21/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,059.67 |
| Deposit | 08/21/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,031.00 |
| Deposit | 08/22/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 109.88 |
| Deposit | 08/22/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,084.24 |
| Deposit | 08/23/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/23/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 122.08 |
| Deposit | 08/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 7.40 |
| Deposit | 08/23/2019 | | Cash ... | Report Date on 08-20-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 29.20 |
| Deposit | 08/23/2019 | | Cash ... | Report Date on 08-21-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 23.44 |
| Deposit | 08/23/2019 | | Cash ... | Report Date on 08-22-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,550.72 |
| Deposit | 08/26/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 209.68 |
| Deposit | 08/26/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 30.97 |
| Deposit | 08/26/2019 | | Cash | Report Date on 08-25-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 12.28 |
| Deposit | 08/26/2019 | | Cash ... | Report Date on 08-23-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 5.95 |
| Deposit | 08/26/2019 | | Cash ... | Report Date on 08-25-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 104.84 |
| Deposit | 08/27/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,903.83 |
| Deposit | 08/27/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,592.58 |
| Deposit | 08/27/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,508.06 |
| Deposit | 08/28/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 214.88 |
| Deposit | 08/28/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,411.27 |
| Deposit | 08/28/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/29/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,331.90 |
| Deposit | 08/29/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/29/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 104.84 |
| Deposit | 08/29/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,873.82 |
| Deposit | 08/30/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 471.08 |
| Deposit | 08/30/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 22.30 |

**La Quinta Inns & Suites - Elkview, WV**

**Deposit Detail Report**

August 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 08/30/2019 | | Cash ... | Report Date on 08-26-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 120.23 |
| Deposit | 08/30/2019 | | Cash ... | Report Date on 08-27-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/30/2019 | | Cash ... | Report Date on 08-27-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 14.14 |
| Deposit | 08/30/2019 | | Cash ... | Report Date on 08-28-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 128.51 |
| Deposit | 08/30/2019 | | Cash ... | Report Date on 08-29-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 08/30/2019 | | Cash ... | Report Date on 08-29-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| **Aug 19** | | | | | | | | | **111,933.40** |

12:07 PM

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    Page 11 of 72

10/01/19

Cash Basis

Deposit Detail Report

August 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Aug 19** | | | | | | | | | |
| Deposit | 08/01/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 5,959.63 |
| Deposit | 08/01/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/01/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 884.36 |
| Deposit | 08/01/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/02/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 6,356.53 |
| Deposit | 08/02/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/02/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 120.38 |
| Deposit | 08/02/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,933.81 |
| Deposit | 08/05/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 10,678.56 |
| Deposit | 08/05/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 230.35 |
| Deposit | 08/05/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 213.61 |
| Deposit | 08/05/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 186.78 |
| Deposit | 08/05/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 818.20 |
| Deposit | 08/05/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 440.65 |
| Deposit | 08/05/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/05/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 28.55 |
| Deposit | 08/05/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 14,465.15 |
| Deposit | 08/06/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 1,346.83 |
| Deposit | 08/06/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 5,766.54 |
| Deposit | 08/06/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 12,509.97 |
| Deposit | 08/06/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/07/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,129.67 |
| Deposit | 08/07/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/07/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 1,945.82 |
| Deposit | 08/07/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/08/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 3,200.52 |
| Deposit | 08/08/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/08/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,200.97 |
| Deposit | 08/08/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,923.82 |
| Deposit | 08/09/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 1,811.60 |

12:07 PM
10/01/19
Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV12:00:12    Page 12 of 72
Deposit Detail Report
August 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 08/09/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 42.51 |
| Deposit | 08/09/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 560.32 |
| Deposit | 08/09/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/09/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 121.65 |
| Deposit | 08/09/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/09/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 602.42 |
| Deposit | 08/09/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/09/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/12/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 888.45 |
| Deposit | 08/12/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/12/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 3,898.09 |
| Deposit | 08/12/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/12/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 313.74 |
| Deposit | 08/12/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 10,052.44 |
| Deposit | 08/13/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,349.76 |
| Deposit | 08/13/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 6,766.89 |
| Deposit | 08/13/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 6,677.34 |
| Deposit | 08/13/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 172.43 |
| Deposit | 08/13/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 240.64 |
| Deposit | 08/13/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 143.23 |
| Deposit | 08/13/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 224.96 |
| Deposit | 08/13/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/13/2019 | | Cassandra Craycraft | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/14/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 5,871.67 |
| Deposit | 08/14/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/14/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 1,108.96 |
| Deposit | 08/14/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/15/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 3,388.83 |
| Deposit | 08/15/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/15/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 906.98 |
| Deposit | 08/15/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/16/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,340.74 |
| Deposit | 08/16/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |

12:07 PM

10/01/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    12:00:12    Page 13 of 72

Deposit Detail Report

August 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 08/16/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 1,435.50 |
| Deposit | 08/16/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 569.52 |
| Deposit | 08/19/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 11,139.87 |
| Deposit | 08/19/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,088.40 |
| Deposit | 08/19/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 135.40 |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 261.28 |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 238.47 |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 147.70 |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 330.51 |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 114.30 |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/19/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/20/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 9,404.33 |
| Deposit | 08/20/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/20/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 193.44 |
| Deposit | 08/20/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/20/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,949.37 |
| Deposit | 08/20/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/20/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 9,813.50 |
| Deposit | 08/20/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/21/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,956.25 |
| Deposit | 08/21/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/21/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 572.56 |
| Deposit | 08/21/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/22/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,898.06 |
| Deposit | 08/22/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/22/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 874.96 |
| Deposit | 08/22/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/23/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 3,593.91 |
| Deposit | 08/23/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/23/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 264.21 |
| Deposit | 08/23/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/23/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/23/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 279.38 |

12:07 PM

10/01/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville/WV12:00:12    Page 14 of 72

Deposit Detail Report

August 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 08/23/2019 | | Cash Deposit Income | Report Date o... | 41000 · DDA ... | | | 10525 · DDA ... | |
| Deposit | 08/23/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/23/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 28.18 |
| Deposit | 08/23/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/23/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 7.95 |
| Deposit | 08/23/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/26/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,293.20 |
| Deposit | 08/26/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/26/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 225.44 |
| Deposit | 08/26/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/27/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 423.72 |
| Deposit | 08/27/2019 | | American Beer Co. | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/27/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 8,326.42 |
| Deposit | 08/27/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/27/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 11,693.54 |
| Deposit | 08/27/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/27/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 16,460.20 |
| Deposit | 08/27/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/28/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 151.37 |
| Deposit | 08/28/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/28/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,950.80 |
| Deposit | 08/28/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/29/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,336.62 |
| Deposit | 08/29/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/29/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 1,597.68 |
| Deposit | 08/29/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,681.23 |
| Deposit | 08/30/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 470.78 |
| Deposit | 08/30/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 18.50 |
| Deposit | 08/30/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 30.20 |
| Deposit | 08/30/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 20.90 |
| Deposit | 08/30/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 126.40 |
| Deposit | 08/30/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 33.85 |
| Deposit | 08/30/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 110.91 |
| Deposit | 08/30/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 158.30 |
| Deposit | 08/30/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 08/30/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |

12:07 PM

10/01/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    Page 15 of

Doc 615-9  Filed 10/16/19  Entered 10/16/19 12:00:12

72

Deposit Detail Report

August 2019

| | Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Aug 19** | | | | | | | | | | **240,231.46** |

12:40 PM

10/01/19

Cash Basis

No. 1:17-bk-00021    Doc 738    Filed 11/05/19    Entered 11/05/19 12:00:12    Page 16 of 72

Kanawha City
Deposit Detail Report
August 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Aug 19** | | | | | | | | | |
| Deposit | 08/02/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 4,855.00 |
| Deposit | 08/02/2019 | 63014... | Verizon | August 2019 ... | Rental Income | | | DDA FBOC K... | |
| Deposit | 08/02/2019 | 63014... | Verizon | August 2019 ... | CAM Income | | | DDA FBOC K... | |
| Deposit | 08/02/2019 | 63014... | Verizon | August 2019 I... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 08/02/2019 | 63014... | Verizon | August 2019 ... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 08/13/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 13,606.22 |
| Deposit | 08/13/2019 | 5336 | Fujiyama Restaurant | August 2019 ... | Rental Income | | | DDA FBOC K... | |
| Deposit | 08/13/2019 | 5336 | Fujiyama Restaurant | August 2019 ... | CAM Income | | | DDA FBOC K... | |
| Deposit | 08/13/2019 | 5336 | Fujiyama Restaurant | August 2019 I... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 08/13/2019 | 5336 | Fujiyama Restaurant | August 2019 ... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 08/13/2019 | | | Deposit | DDA FBOC KAN 11... | | X | CAM Income | 700.00 |
| Deposit | 08/13/2019 | 13956 | LaCarretta Mexican ... | August 2019 | CAM Income | | | DDA FBOC K... | |
| Deposit | 08/16/2019 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 2,000.00 |
| Deposit | 08/16/2019 | 13964 | LaCarretta Mexican ... | August 2019 ... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 08/27/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 8,094.90 |
| Deposit | 08/27/2019 | 13983 | LaCarretta Mexican ... | September 20... | Rental Income | | | DDA FBOC K... | |
| Deposit | 08/27/2019 | 13983 | LaCarretta Mexican ... | September 20... | CAM Income | | | DDA FBOC K... | |
| Deposit | 08/27/2019 | 13983 | LaCarretta Mexican ... | September 20... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 08/27/2019 | 13983 | LaCarretta Mexican ... | September 20... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 08/27/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 4,855.00 |
| Deposit | 08/27/2019 | 63366... | Verizon | September 20... | Rental Income | | | DDA FBOC K... | |
| Deposit | 08/27/2019 | 63366... | Verizon | September 20... | CAM Income | | | DDA FBOC K... | |
| Deposit | 08/27/2019 | 63366... | Verizon | September 20... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 08/27/2019 | 63366... | Verizon | September 20... | Property Tax Income | | | DDA FBOC K... | |
| **Aug 19** | | | | | | | | | **34,111.12** |

9:40 AM

10/01/19

Cash Basis

No. 1:17-bk-00021    Doc 238  Filed 10/15/19  Entered 10/15/19 12:00:12    Page 17 of
72

La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **10525 · DDA UB OP 9483** | | | | | | | | |
| Deposit | 08/01/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/01/2019 | 1969 | Mountain Metro Management, L... | Management Fee August 2... | | X | 20300 · Accounts Payable-Post Petition | 1,750.00 |
| Check | 08/02/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 4,156.61 |
| Check | 08/02/2019 | EFT | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 336.41 |
| Check | 08/02/2019 | 5800 | Jaime Canterbury | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 293.25 |
| Check | 08/02/2019 | 5801 | Andrea Dolan | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 441.47 |
| Check | 08/02/2019 | 5802 | Erica Hayes | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 390.42 |
| Check | 08/02/2019 | 5803 | Tessa Hayes | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 624.53 |
| Check | 08/02/2019 | 5804 | Brenda Hensley | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 403.06 |
| Check | 08/02/2019 | 5805 | Danielle Ovanek | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 153.10 |
| Check | 08/02/2019 | 5806 | Dorothea Smith | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 343.43 |
| Check | 08/02/2019 | 5807 | Tabitha Stephens | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 332.84 |
| Check | 08/02/2019 | 5808 | Kathleen Thompson | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 468.21 |
| Check | 08/02/2019 | 5809 | Kiran Whitlow | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 326.97 |
| Check | 08/02/2019 | 5810 | Cornelia Briscoe | Wages from 07-14-19 to 07... | | X | 66120 · Salaries - Front Office | 621.73 |
| Check | 08/02/2019 | 5811 | Cory A. Cogar | Wages from 07-14-19 to 07... | | X | 66120 · Salaries - Front Office | 547.57 |
| Check | 08/02/2019 | 5812 | Jessica Evans | Wages from 07-14-19 to 07... | | X | 66120 · Salaries - Front Office | 602.63 |
| Check | 08/02/2019 | 5813 | Steven Ewing | Wages from 07-14-19 to 07... | | X | 66120 · Salaries - Front Office | 268.95 |
| Check | 08/02/2019 | 5814 | Candice Ising | Wages from 07-14-19 to 07... | | X | 66120 · Salaries - Front Office | 526.71 |
| Check | 08/02/2019 | 5815 | Kristen McKown | Wages from 07-14-19 to 07... | | X | 66120 · Salaries - Front Office | 447.46 |
| Check | 08/02/2019 | 5816 | Bethany Roush | Wages from 07-14-19 to 07... | | X | 66120 · Salaries - Front Office | 646.06 |
| Check | 08/02/2019 | 5817 | Brian Shaffer | Wages from 07-14-19 to 07... | | X | 66120 · Salaries - Front Office | 454.33 |
| Check | 08/02/2019 | 5818 | Jeremy Dennis | Wages from 07-14-19 to 07... | | X | 66235 · Salaries - Maintenance | 215.92 |
| Check | 08/02/2019 | 5819 | Jerry Melton | Wages from 07-14-19 to 07... | | X | 66235 · Salaries - Maintenance | 886.96 |
| Check | 08/02/2019 | 5820 | Charles Revels | Wages from 07-14-19 to 07... | | X | 66235 · Salaries - Maintenance | 332.02 |
| Check | 08/02/2019 | 5821 | Christy Nicholson | Wages from 07-14-19 to 07... | | X | 66120 · Salaries - Front Office | 277.02 |
| Check | 08/02/2019 | 5822 | Tracy Cogar | Wages from 07-14-19 to 07... | | X | 66100 · Salaries - General Management | 1,071.42 |
| Check | 08/02/2019 | 5823 | Helen Shaffer | Wages from 07-14-19 to 07... | | X | 66110 · Salaries - F&B | 640.75 |
| Check | 08/02/2019 | 5824 | Terri O'Brien | Wages from 07-14-19 to 07... | | X | 66115 · Salaries - Housekeeping | 497.55 |
| Check | 08/02/2019 | 5825 | Garrett Abruzzino | Wages from 07-14-19 to 07... | | X | 66100 · Salaries - General Management | 1,505.28 |
| Deposit | 08/02/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/02/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/02/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 7.95 |
| Check | 08/02/2019 | DEB | Merchant Services | Credit Card Processing Fee | | X | 76703 · Merchant Services | 46.01 |
| Deposit | 08/02/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 08/02/2019 | 1959 | Tracy Cogar | Petty Cash | | X | 121 · Petty Cash | 105.30 |
| Deposit | 08/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/05/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 532.09 |
| Check | 08/05/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 0.84 |
| Check | 08/05/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 3,148.44 |
| Bill Pmt -Check | 08/05/2019 | 1970 | Allbridge | SIN361045 | | X | 20300 · Accounts Payable-Post Petition | 2,596.90 |
| Bill Pmt -Check | 08/05/2019 | 1971 | Waste Management 1788-7 | 6520402-1788-5 | | X | 20300 · Accounts Payable-Post Petition | 350.46 |
| Bill Pmt -Check | 08/05/2019 | 1972 | Frontier 0513144 | 304-197-0266-051314-4 | | X | 20300 · Accounts Payable-Post Petition | 1,236.00 |

9:40 AM

10/01/19

Cash Basis

No. 1:17-bk-00021    Doc 28   Filed 11/05/19   Entered 11/05/19 12:00:12    Page 18 of
72

La Quinta Inns/Suites-Elkview, WV
Disbursement Detail Report
As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| Deposit | 08/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/06/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 08/06/2019 | 1991 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 634.70 |
| Check | 08/08/2019 | DEB | Deluxe Business Checks and S... | Check Order | | X | 50090 · Overhead Expense | 326.16 |
| Deposit | 08/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/08/2019 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 7,415.61 |
| Bill Pmt -Check | 08/08/2019 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 0.90 |
| Bill Pmt -Check | 08/08/2019 | 1973 | Frontier 1114 | 304-965-9200-053111-4 | | X | 20300 · Accounts Payable-Post Petition | 1,303.88 |
| Bill Pmt -Check | 08/08/2019 | 1974 | West Virginia American Water | 1028-220020799665, Servi... | | X | 20300 · Accounts Payable-Post Petition | 2,060.78 |
| Bill Pmt -Check | 08/08/2019 | 1975 | Kanawha County Sheriff Occup... | Hotel Tax Return 07-31-19 | | X | 20300 · Accounts Payable-Post Petition | 7,415.61 |
| Bill Pmt -Check | 08/08/2019 | 1976 | COMMTRAK | 20190624-A-09798 | | X | 20300 · Accounts Payable-Post Petition | 8.91 |
| Bill Pmt -Check | 08/08/2019 | 1977 | Cintas Corporation | | | X | 20300 · Accounts Payable-Post Petition | 431.00 |
| Deposit | 08/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/09/2019 | 1978 | Expedia Inc. | 1940160748 | | X | 20300 · Accounts Payable-Post Petition | 2,758.50 |
| Bill Pmt -Check | 08/09/2019 | 1979 | IPFS Corporation | PAP-925216, Payment #1 | | X | 20300 · Accounts Payable-Post Petition | 3,787.67 |
| Bill Pmt -Check | 08/09/2019 | 1980 | Ultra-Chem Inc. | C1600C | | X | 20300 · Accounts Payable-Post Petition | 325.99 |
| Deposit | 08/09/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/09/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/09/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 08/09/2019 | 1992 | Tracy Cogar | Petty Cash | | X | 121 · Petty Cash | 239.65 |
| Bill Pmt -Check | 08/09/2019 | EFT | Appalachian Power | Account #020-170-601-1-8 | | X | 20300 · Accounts Payable-Post Petition | 4,496.24 |
| Check | 08/10/2019 | 1993 | Lowe's | Landscaping Supplies | | X | 78113 · Landscaping-Grounds-Roads | 158.68 |
| Check | 08/10/2019 | 1994 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 917.97 |
| Deposit | 08/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/12/2019 | 1981 | Booking.com | 1542535770 | | X | 20300 · Accounts Payable-Post Petition | 953.12 |
| Bill Pmt -Check | 08/12/2019 | 1982 | Golden Malted | I33234N5PFV1 | | X | 20300 · Accounts Payable-Post Petition | 306.50 |
| Bill Pmt -Check | 08/12/2019 | 1983 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 222.26 |
| Bill Pmt -Check | 08/12/2019 | 1984 | Velocity | 154377 | | X | 20300 · Accounts Payable-Post Petition | 159.35 |
| Deposit | 08/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/13/2019 | 1985 | Elk Valley Public Service District | Acct #613-5555-01 | | X | 20300 · Accounts Payable-Post Petition | 1,363.90 |
| Deposit | 08/13/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/13/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/13/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/13/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |

9:40 AM

10/01/19

Cash Basis

No. 1:17-bk-00021    Doc 286    Filed 10/15/19    Entered 10/15/19 12:00:12    Page 19 of
72

La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 08/14/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/14/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/14/2019 | 1986 | Expedia Inc. | 1940190368 | | X | 20300 · Accounts Payable-Post Petition | 1,581.23 |
| Bill Pmt -Check | 08/14/2019 | 1987 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 1,216.26 |
| Bill Pmt -Check | 08/14/2019 | 1988 | WebbMason Marketing | 8029155 | | X | 20300 · Accounts Payable-Post Petition | 290.42 |
| Deposit | 08/14/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 08/14/2019 | 1995 | Tracy Cogar | Petty Cash | | X | 121 · Petty Cash | 250.00 |
| Deposit | 08/15/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/15/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/15/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargeback | 108.52 |
| Bill Pmt -Check | 08/15/2019 | 1990 | U.S. Trustee | 241-17-00021 2nd Quarter ... | | X | 20300 · Accounts Payable-Post Petition | 2,082.00 |
| Deposit | 08/15/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 08/16/2019 | 5826 | Ashely Anderson | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 175.12 |
| Check | 08/16/2019 | 5827 | Jaime Canterbury | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 615.58 |
| Check | 08/16/2019 | 5828 | Andrea Dolan | Wages from 07-28-19 to 08... | | * | 66115 · Salaries - Housekeeping | 146.95 |
| Check | 08/16/2019 | 5829 | Erica Hayes | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 457.01 |
| Check | 08/16/2019 | 5830 | Tessa Hayes | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 692.53 |
| Check | 08/16/2019 | 5831 | Brenda Hensley | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 436.31 |
| Check | 08/16/2019 | 5832 | Danielle Ovanek | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 40.89 |
| Check | 08/16/2019 | 5833 | Dorothea Smith | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 491.55 |
| Check | 08/16/2019 | 5834 | Tabitha Stephens | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 360.61 |
| Check | 08/16/2019 | 5835 | Savannah Strickland | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 133.54 |
| Check | 08/16/2019 | 5836 | Kathleen Thompson | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 393.09 |
| Check | 08/16/2019 | 5837 | Kiran Whitlow | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 574.43 |
| Check | 08/16/2019 | 5838 | Cornelia Briscoe | VOID: Wages from 07-28-1... | | X | 66120 · Salaries - Front Office | |
| Check | 08/16/2019 | 5839 | Cory A. Cogar | Wages from 07-28-19 to 08... | | X | 66120 · Salaries - Front Office | 548.05 |
| Check | 08/16/2019 | 5840 | Jessica Evans | Wages from 07-28-19 to 08... | | X | 66120 · Salaries - Front Office | 525.85 |
| Check | 08/16/2019 | 5841 | Candice Ising | Wages from 07-28-19 to 08... | | X | 66120 · Salaries - Front Office | 601.35 |
| Check | 08/16/2019 | 5842 | Kristen McKown | Wages from 07-28-19 to 08... | | X | 66120 · Salaries - Front Office | 586.73 |
| Check | 08/16/2019 | 5843 | Bethany Roush | Wages from 07-28-19 to 08... | | X | 66120 · Salaries - Front Office | 575.30 |
| Check | 08/16/2019 | 5844 | Brian Shaffer | Wages from 07-28-19 to 08... | | X | 66120 · Salaries - Front Office | 625.16 |
| Check | 08/16/2019 | 5845 | Jerry Melton | Wages from 07-28-19 to 08... | | X | 66235 · Salaries - Maintenance | 907.00 |
| Check | 08/16/2019 | 5846 | Charles Revels | Wages from 07-28-19 to 08... | | X | 66235 · Salaries - Maintenance | 332.00 |
| Check | 08/16/2019 | 5847 | Christy Nicholson | Wages from 07-28-19 to 08... | | X | 66120 · Salaries - Front Office | 267.80 |
| Check | 08/16/2019 | 5848 | Tracy Cogar | Wages from 07-28-19 to 08... | | X | 66100 · Salaries - General Management | 1,071.41 |
| Check | 08/16/2019 | 5849 | Helen Shaffer | Wages from 07-28-19 to 08... | | X | 66110 · Salaries - F&B | 646.77 |
| Check | 08/16/2019 | 5850 | Terri O'Brien | Wages from 07-28-19 to 08... | | X | 66115 · Salaries - Housekeeping | 560.48 |
| Check | 08/16/2019 | 5851 | Garrett Abruzzino | Wages from 07-28-19 to 08... | | X | 66100 · Salaries - General Management | 1,505.28 |
| Check | 08/16/2019 | EFT | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 336.41 |
| Check | 08/16/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 4,409.88 |
| Check | 08/16/2019 | 1989 | Cornelia Briscoe | Wages from 07-28-19 to 08... | | X | 66120 · Salaries - Front Office | 636.80 |
| Deposit | 08/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/16/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 148.40 |
| Bill Pmt -Check | 08/16/2019 | 2000 | Woomer, Nistendirk & Associates | August 2019 Accounting R... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Deposit | 08/16/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 08/16/2019 | 1996 | Tracy Cogar | Petty Cash | | X | 121 · Petty Cash | 160.21 |
| Deposit | 08/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |

9:40 AM

10/01/19

Cash Basis

No. 1:17-bk-00021    Doc 288  La Quinta Inns & Suites Elkview, WV/19 12:00:12   Page 20 of
Disbursement Detail Report
As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 08/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/20/2019 | 2010 | Frontier 0506144 | 304-141-0022-050614-4 | | X | 20300 · Accounts Payable-Post Petition | 829.21 |
| Bill Pmt -Check | 08/20/2019 | 2011 | Mountaineer Gas Company 9374 | 364552-569374 | | X | 20300 · Accounts Payable-Post Petition | 326.02 |
| Bill Pmt -Check | 08/20/2019 | 2012 | Johnson Controls Fire Protectio... | 21118408 | | X | 20300 · Accounts Payable-Post Petition | 689.00 |
| Bill Pmt -Check | 08/20/2019 | 2013 | Johnson Controls Fire Protectio... | 21118742 | | X | 20300 · Accounts Payable-Post Petition | 953.48 |
| Bill Pmt -Check | 08/20/2019 | 2014 | Delta Lighting Products, Inc | 631416 | | X | 20300 · Accounts Payable-Post Petition | 241.41 |
| Bill Pmt -Check | 08/20/2019 | 2015 | Cintas Corporation | 4027835636 | | X | 20300 · Accounts Payable-Post Petition | 247.40 |
| Bill Pmt -Check | 08/20/2019 | EFT | Carter Bank & Trust | Account #18434 | | X | 20300 · Accounts Payable-Post Petition | 35,486.00 |
| Check | 08/20/2019 | 1998 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 448.46 |
| Check | 08/20/2019 | 1999 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 136.80 |
| Deposit | 08/20/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Bill Pmt -Check | 08/20/2019 | EFT | La Quinta Franchising LLC | Property 6638 | | X | 20300 · Accounts Payable-Post Petition | 15,237.42 |
| Check | 08/20/2019 | DEB | Bank Service Fee | Wire Transfer Fee | | X | 76523 · Wire fees | 25.00 |
| Deposit | 08/21/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/21/2019 | 2001 | Patrick Harris | Kitchen Supplies | | X | 71103 · Kitchen Supplies & Utensils | 68.90 |
| Deposit | 08/22/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/22/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/22/2019 | DEB | Deluxe Business Checks and S... | Deposit Slips Order | | X | 50090 · Overhead Expense | 123.69 |
| Deposit | 08/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/23/2019 | 2016 | Woomer, Nistendirk & Associates | August 2019 Income Tax R... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Check | 08/23/2019 | 2002 | Tracy Cogar | Petty Cash | | X | 121 · Petty Cash | 149.23 |
| Deposit | 08/23/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/23/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/23/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/26/2019 | 2017 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 1,409.30 |
| Deposit | 08/26/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/26/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/26/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 08/26/2019 | 2003 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 787.27 |
| Check | 08/26/2019 | 2004 | Spriggs Distributing | Cost of Beer | | X | 73260 · Cost of Beer | 225.62 |
| Deposit | 08/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/28/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/28/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/28/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/29/2019 | | | Deposit | | X | 41000 · Room Revenue | |

9:40 AM

10/01/19

Cash Basis

No. 1:17-bk-00021    Doc 138    Filed 11/15/19    Entered 11/15/19 12:00:12    Page 21 of
72

La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 08/29/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargeback | 198.00 |
| Check | 08/29/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargeback | 198.00 |
| Deposit | 08/29/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/30/2019 | DEB | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 4,097.17 |
| Check | 08/30/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 336.41 |
| Check | 08/30/2019 | 5852 | Ashely Anderson | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 267.52 |
| Check | 08/30/2019 | 5853 | Jaime Canterbury | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 388.94 |
| Check | 08/30/2019 | 5854 | Erica Hayes | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 251.24 |
| Check | 08/30/2019 | 5855 | Tessa Hayes | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 542.21 |
| Check | 08/30/2019 | 5856 | Brenda Hensley | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 218.59 |
| Check | 08/30/2019 | 5857 | Elisabeth Mitchell | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 26.40 |
| Check | 08/30/2019 | 5858 | Dorothea Smith | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 329.71 |
| Check | 08/30/2019 | 5859 | Tabitha Stephens | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 311.68 |
| Check | 08/30/2019 | 5860 | Savannah Strickland | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 347.88 |
| Check | 08/30/2019 | 5861 | Kathleen Thompson | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 535.43 |
| Check | 08/30/2019 | 5862 | Kiran Whitlow | Wages from 08-11-19 to 08... | | X | 66115 · Salaries - Housekeeping | 474.10 |
| Check | 08/30/2019 | 5863 | Cornelia Briscoe | Wages from 08-11-19 to 08... | | * | 66120 · Salaries - Front Office | 636.80 |
| Check | 08/30/2019 | 5864 | Cory A. Cogar | Wages from 08-11-19 to 08... | | X | 66120 · Salaries - Front Office | 667.89 |
| Check | 08/30/2019 | 5865 | Jessica Evans | Wages from 08-11-19 to 08... | | * | 66120 · Salaries - Front Office | 596.37 |
| Check | 08/30/2019 | 5866 | Candice Ising | Wages from 08-11-19 to 08... | | * | 66120 · Salaries - Front Office | 541.68 |
| Check | 08/30/2019 | 5867 | Kristen McKown | Wages from 08-11-19 to 08... | | X | 66120 · Salaries - Front Office | 549.84 |
| Check | 08/30/2019 | 5868 | Bethany Roush | Wages from 08-11-19 to 08... | | * | 66120 · Salaries - Front Office | 330.95 |
| Check | 08/30/2019 | 5869 | Brian Shaffer | Wages from 08-11-19 to 08... | | * | 66120 · Salaries - Front Office | 562.43 |
| Check | 08/30/2019 | 5870 | Logan Cogar | Wages from 08-11-19 to 08... | | X | 66235 · Salaries - Maintenance | 148.26 |
| Check | 08/30/2019 | 5871 | Jerry Melton | Wages from 08-11-19 to 08... | | * | 66235 · Salaries - Maintenance | 835.79 |
| Check | 08/30/2019 | 5872 | Charles Revels | Wages from 08-11-19 to 08... | | * | 66235 · Salaries - Maintenance | 559.43 |
| Check | 08/30/2019 | 5873 | Christy Nicholson | Wages from 08-11-19 to 08... | | | 66120 · Salaries - Front Office | 264.91 |
| Check | 08/30/2019 | 5874 | Tracy Cogar | Wages from 08-11-19 to 08... | | X | 66100 · Salaries - General Management | 1,071.43 |
| Check | 08/30/2019 | 5875 | Helen Shaffer | Wages from 08-11-19 to 08... | | * | 66110 · Salaries - F&B | 606.68 |
| Check | 08/30/2019 | 5876 | Terri O'Brien | Wages from 08-11-19 to 08... | | * | 66115 · Salaries - Housekeeping | 441.60 |
| Check | 08/30/2019 | 5877 | Garrett Abruzzino | Wages from 08-11-19 to 08... | | X | 66100 · Salaries - General Management | 1,505.27 |
| Deposit | 08/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/30/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/30/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/30/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 08/30/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 08/30/2019 | 20005 | Tracy Cogar | Petty Cash | | X | 121 · Petty Cash | 78.53 |
| Check | 08/30/2019 | 20006 | Tracy Cogar | Petty Cash | | X | 121 · Petty Cash | 87.78 |

Total 10525 · DDA UB OP 9483 — 164,758.19

**TOTAL** — **164,758.19**

12:07 PM

10/01/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    12:00:12    Page 22 of 72

Disbursement Detail Report

As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **10525 · DDA UB OP 6222** | | | | | | | | |
| Deposit | 08/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/01/2019 | 12713 | Mountain Metro Man... | Management Fee August 2019 | | X | 20300 · Accounts payable-Post Petition | 2,000.00 |
| Check | 08/01/2019 | 12697 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 903.22 |
| Check | 08/01/2019 | 12698 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 904.12 |
| Bill Pmt -Check | 08/01/2019 | 12747 | HD Supply Facilities ... | | | * | 20300 · Accounts payable-Post Petition | 288.45 |
| Check | 08/02/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 6,281.74 |
| Check | 08/02/2019 | EFT | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 361.80 |
| Check | 08/02/2019 | 5975 | Logan Brown | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 373.30 |
| Check | 08/02/2019 | 5976 | Kaitlyn Cochrum | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 542.16 |
| Check | 08/02/2019 | 5977 | Alicia Collins | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 574.71 |
| Check | 08/02/2019 | 5978 | Rebecca Collins | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 703.19 |
| Check | 08/02/2019 | 5979 | Cassandra Craycraft | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 436.25 |
| Check | 08/02/2019 | 5980 | Nikole Craytor | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 626.62 |
| Check | 08/02/2019 | 5981 | Whitney Hellems | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 603.22 |
| Check | 08/02/2019 | 5982 | Samantha Key | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 612.29 |
| Check | 08/02/2019 | 5983 | Kassandra McCraw | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 770.65 |
| Check | 08/02/2019 | 5984 | Angel Meadows | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 328.21 |
| Check | 08/02/2019 | 5985 | Christina Plotner | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 694.26 |
| Check | 08/02/2019 | 5986 | Samantha Roberts | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 711.33 |
| Check | 08/02/2019 | 5987 | Krystyn Hughes | Wages from 07-14-19 to 07-2... | | X | 66120 · Salaries - Front Office | 509.39 |
| Check | 08/02/2019 | 5988 | Erica Kitzmiller | Wages from 07-14-19 to 07-2... | | X | 66120 · Salaries - Front Office | 610.19 |
| Check | 08/02/2019 | 5989 | Matthew Mullens | Wages from 06-30-19 to 07-1... | | X | 66120 · Salaries - Front Office | 630.31 |
| Check | 08/02/2019 | 5990 | Anthony Scott | Wages from 07-14-19 to 07-2... | | X | 66120 · Salaries - Front Office | 753.08 |
| Check | 08/02/2019 | 5991 | Letha Williams | Wages from 07-14-19 to 07-2... | | X | 66120 · Salaries - Front Office | 599.98 |
| Check | 08/02/2019 | 5992 | Glen Bennett | Wages from 07-14-19 to 07-2... | | X | 66235 · Salaries - Maintenance | 398.61 |
| Check | 08/02/2019 | 5993 | Christopher Bosley | Wages from 07-14-19 to 07-2... | | X | 66235 · Salaries - Maintenance | 850.16 |
| Check | 08/02/2019 | 5994 | Jesse Cole | Wages from 07-14-19 to 07-2... | | X | 66120 · Salaries - Front Office | 837.60 |
| Check | 08/02/2019 | 5995 | Jacob Comeaux | Wages from 07-14-19 to 07-2... | | X | 66235 · Salaries - Maintenance | 555.33 |
| Check | 08/02/2019 | 5996 | Connor Sims | Wages from 07-14-19 to 07-2... | | X | 66235 · Salaries - Maintenance | 1,012.35 |
| Check | 08/02/2019 | 5997 | Brandon Bailes | Wages from 07-14-19 to 07-2... | | X | 66120 · Salaries - Front Office | 645.65 |
| Check | 08/02/2019 | 5998 | Mackenzie Hardwick | Wages from 07-14-19 to 07-2... | | X | 66120 · Salaries - Front Office | 435.36 |
| Check | 08/02/2019 | 5999 | Felicia Summers | Wages from 07-14-19 to 07-2... | | X | 66120 · Salaries - Front Office | 463.11 |
| Check | 08/02/2019 | 6000 | Bridget Nutter | Wages from 07-14-19 to 07-2... | | X | 66100 · Salaries - General Management | 1,142.34 |
| Check | 08/02/2019 | 6001 | Rosemary Dancy | Wages from 07-14-19 to 07-2... | | X | 66110 · Salaries - Food & Beverage | 964.10 |
| Check | 08/02/2019 | 6002 | Hazel Wilson | Wages from 07-14-19 to 07-2... | | X | 66110 · Salaries - Food & Beverage | 759.34 |
| Check | 08/02/2019 | 6003 | Sherry Selman | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 413.67 |
| Check | 08/02/2019 | 6004 | Angela Utter | Wages from 07-14-19 to 07-2... | | X | 66115 · Salaries - Housekeeping | 342.55 |
| Deposit | 08/02/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/02/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/05/2019 | DEB | Merchant Services | Monthly Credit Card Processi... | | X | 76705 · Merchant | 50.29 |
| Check | 08/05/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 7.95 |
| Check | 08/05/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 1,020.85 |
| Check | 08/05/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 10.89 |

12:07 PM

10/01/19

Cash Basis

No. 1:17-bk-00021   La Quinta Inn & Suites - Summersville, WV  12:00:12  Page 23 of 72

**Disbursement Detail Report**

As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| Check | 08/05/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 5,163.19 |
| Bill Pmt -Check | 08/05/2019 | 12714 | Allbridge | SIN361044 | | X | 20300 · Accounts payable-Post Petition | 2,537.34 |
| Bill Pmt -Check | 08/05/2019 | 12715 | Frontier 0174 | 304-196-7484-042017-4 | | X | 20300 · Accounts payable-Post Petition | 450.00 |
| Bill Pmt -Check | 08/05/2019 | 12716 | In The Swim | | | X | 20300 · Accounts payable-Post Petition | 818.77 |
| Bill Pmt -Check | 08/05/2019 | 12717 | Royal Cup Coffee | 1474221 | | X | 20300 · Accounts payable-Post Petition | 857.86 |
| Bill Pmt -Check | 08/05/2019 | 12718 | Modern Equipment ... | 109828 | | X | 20300 · Accounts payable-Post Petition | 867.08 |
| Bill Pmt -Check | 08/05/2019 | 12719 | Golden Malted | I33234NK09HI | | X | 20300 · Accounts payable-Post Petition | 726.50 |
| Deposit | 08/05/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/05/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/05/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/05/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/05/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Check | 08/05/2019 | 12699 | Bridget Nutter | Petty Cash | | X | 10540 · Petty Cash | 150.46 |
| Deposit | 08/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/06/2019 | 12721 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 690.95 |
| Check | 08/06/2019 | 12722 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 690.95 |
| Check | 08/06/2019 | 12723 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 732.45 |
| Check | 08/06/2019 | 12724 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 940.49 |
| Deposit | 08/07/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/07/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/08/2019 | EFT | West Virginia Tax D... | Sales Tax 07-31-19 | | X | 20300 · Accounts payable-Post Petition | 14,892.03 |
| Bill Pmt -Check | 08/08/2019 | EFT | West Virginia Tax D... | Wine Tax 07-31-19 | | X | 20300 · Accounts payable-Post Petition | 4.55 |
| Bill Pmt -Check | 08/08/2019 | 12720 | City of Summersville... | Hotel Tax Return 07-31-19 | | X | 20300 · Accounts payable-Post Petition | 14,892.03 |
| Bill Pmt -Check | 08/08/2019 | 12730 | Dominion Energy W ... | 7-5000-5323-6181 | | X | 20300 · Accounts payable-Post Petition | 18.69 |
| Bill Pmt -Check | 08/08/2019 | 12731 | Nicholas Sanitation, ... | 93824 | | X | 20300 · Accounts payable-Post Petition | 831.65 |
| Bill Pmt -Check | 08/08/2019 | 12732 | HD Supply Facilities ... | | | X | 20300 · Accounts payable-Post Petition | 1,660.71 |
| Bill Pmt -Check | 08/08/2019 | 12733 | AT&T 05804386140... | 058 043 8614 001 | | X | 20300 · Accounts payable-Post Petition | 63.00 |
| Bill Pmt -Check | 08/08/2019 | 12734 | FedEx | | | X | 20300 · Accounts payable-Post Petition | 96.86 |
| Check | 08/08/2019 | 12725 | Walmart | Cost of Food | | X | 73250 · Cost of Food | 92.90 |
| Bill Pmt -Check | 08/09/2019 | 12735 | IPFS Corporation | PAP-925216, Payment #1 | | X | 20300 · Accounts payable-Post Petition | 3,787.66 |
| Deposit | 08/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/09/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 08/09/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/09/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/09/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 08/09/2019 | EFT | MonPower | 101 121 945 502, Service fro... | | X | 20300 · Accounts payable-Post Petition | 5,504.13 |
| Deposit | 08/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/12/2019 | 12726 | Jesse Cole | Travel Expense | | X | 71880 · Travel-Meals-Lodging | 500.00 |
| Bill Pmt -Check | 08/12/2019 | 12736 | Booking.com | 1542525487 | | X | 20300 · Accounts payable-Post Petition | 5,275.52 |
| Bill Pmt -Check | 08/12/2019 | 12737 | Velocity | 154376 | | X | 20300 · Accounts payable-Post Petition | 159.35 |

12:07 PM

10/01/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    12:00:12    Page 24 of 72

Disbursement Detail Report

As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 08/12/2019 | 12727 | Christopher Bosley | Wages from 07-28-19 to 08-1... | | X | 66235 · Salaries - Maintenance | 320.00 |
| Deposit | 08/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/13/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargebacks - Bad Debt | 462.72 |
| Deposit | 08/13/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/13/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/13/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/13/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/14/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/14/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/14/2019 | 12738 | CSI Group Internatio... | 19-29696 | | X | 20300 · Accounts payable-Post Petition | 853.08 |
| Bill Pmt -Check | 08/14/2019 | 12739 | Frontier 3144 | 304-141-0122-051314-4 | | X | 20300 · Accounts payable-Post Petition | 813.45 |
| Bill Pmt -Check | 08/14/2019 | 12740 | Johnson Controls Fir... | 86068790 | | X | 20300 · Accounts payable-Post Petition | 524.70 |
| Bill Pmt -Check | 08/14/2019 | 12741 | Ecolab 1419 | 010351419 | | X | 20300 · Accounts payable-Post Petition | 1,555.02 |
| Bill Pmt -Check | 08/14/2019 | 12742 | Frye Roofing Inc. | 18251 | | X | 20300 · Accounts payable-Post Petition | 2,090.31 |
| Check | 08/14/2019 | 12729 | Christopher Bosley | Wages from 07-28-19 to 08-1... | | X | 66235 · Salaries - Maintenance | 350.00 |
| Bill Pmt -Check | 08/15/2019 | 12743 | U.S. Trustee | 241-17-00021, 2nd Quarter 2... | | X | 20300 · Accounts payable-Post Petition | 2,396.00 |
| Deposit | 08/15/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/15/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/15/2019 | 12728 | Walmart | Cost of Food | | X | 73250 · Cost of Food | 86.37 |
| Check | 08/15/2019 | 12762 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 997.20 |
| Check | 08/15/2019 | 12763 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 713.00 |
| Check | 08/15/2019 | 12764 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 313.00 |
| Check | 08/16/2019 | 6005 | Logan Brown | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 492.81 |
| Check | 08/16/2019 | 6006 | Kaitlyn Cochrum | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 613.56 |
| Check | 08/16/2019 | 6007 | Alicia Collins | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 597.15 |
| Check | 08/16/2019 | 6008 | Rebecca Collins | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 703.18 |
| Check | 08/16/2019 | 6009 | Cassandra Craycraft | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 597.62 |
| Check | 08/16/2019 | 6010 | Nikole Craytor | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 653.88 |
| Check | 08/16/2019 | 6011 | Whitney Hellems | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 460.65 |
| Check | 08/16/2019 | 6012 | Samantha Key | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 682.22 |
| Check | 08/16/2019 | 6013 | Emili Lindenthal | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 539.16 |
| Check | 08/16/2019 | 6014 | Kassandra McCraw | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 638.40 |
| Check | 08/16/2019 | 6015 | Christina Plotner | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 711.56 |
| Check | 08/16/2019 | 6016 | Samantha Roberts | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 687.28 |
| Check | 08/16/2019 | 6017 | Tammy Swindler | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 593.54 |
| Check | 08/16/2019 | 6018 | Krystyn Hughes | Wages from 07-28-19 to 08-1... | | X | 66120 · Salaries - Front Office | 597.47 |
| Check | 08/16/2019 | 6019 | Erica Kitzmiller | Wages from 07-28-19 to 08-1... | | X | 66120 · Salaries - Front Office | 449.89 |
| Check | 08/16/2019 | 6020 | Matthew Mullens | Wages from 07-28-19 to 08-1... | | X | 66120 · Salaries - Front Office | 616.27 |
| Check | 08/16/2019 | 6021 | Anthony Scott | Wages from 07-28-19 to 08-1... | | X | 66120 · Salaries - Front Office | 753.08 |
| Check | 08/16/2019 | 6022 | Letha Williams | Wages from 07-28-19 to 08-1... | | X | 66120 · Salaries - Front Office | 591.62 |
| Check | 08/16/2019 | 6023 | Glen Bennett | Wages from 07-28-19 to 08-1... | | X | 66235 · Salaries - Maintenance | 400.14 |
| Check | 08/16/2019 | 6024 | Christopher Bosley | Wages from 07-28-19 to 08-1... | | X | 66235 · Salaries - Maintenance | 764.78 |
| Check | 08/16/2019 | 6025 | Jesse Cole | Wages from 07-28-19 to 08-1... | | X | 66235 · Salaries - Maintenance | 780.85 |
| Check | 08/16/2019 | 6026 | Jacob Comeaux | Wages from 07-28-19 to 08-1... | | X | 66235 · Salaries - Maintenance | 545.07 |
| Check | 08/16/2019 | 6027 | Connor Sims | Wages from 07-28-19 to 08-1... | | X | 66235 · Salaries - Maintenance | 1,012.35 |

12:07 PM

10/01/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV12:00:12    Page 25 of
Disbursement Detail Report
As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 08/16/2019 | 6028 | Brandon Bailes | Wages from 07-28-19 to 08-1... | | X | 66120 · Salaries - Front Office | 656.88 |
| Check | 08/16/2019 | 6029 | Mackenzie Hardwick | Wages from 07-28-19 to 08-1... | | X | 66120 · Salaries - Front Office | 489.75 |
| Check | 08/16/2019 | 6030 | Felicia Summers | Wages from 07-28-19 to 08-1... | | X | 66120 · Salaries - Front Office | 461.02 |
| Check | 08/16/2019 | 6031 | Bridget Nutter | Wages from 07-28-19 to 08-1... | | X | 66100 · Salaries - General Management | 1,142.36 |
| Check | 08/16/2019 | 6032 | Rosemary Dancy | Wages from 07-28-19 to 08-1... | | X | 66110 · Salaries - Food & Beverage | 773.64 |
| Check | 08/16/2019 | 6033 | Cameron Spence | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 191.42 |
| Check | 08/16/2019 | 6034 | Hazel Wilson | Wages from 07-28-19 to 08-1... | | X | 66110 · Salaries - Food & Beverage | 591.08 |
| Check | 08/16/2019 | 6035 | Sherry Selman | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 408.47 |
| Check | 08/16/2019 | 6036 | Angela Utter | Wages from 07-28-19 to 08-1... | | X | 66115 · Salaries - Housekeeping | 357.37 |
| Check | 08/16/2019 | DEB | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 6,479.48 |
| Check | 08/16/2019 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 374.50 |
| Deposit | 08/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/16/2019 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 296.80 |
| Bill Pmt -Check | 08/16/2019 | 12744 | Woomer, Nistendirk ... | August 2019 Accounting Ret... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Check | 08/16/2019 | 12751 | Lowes | Repairs & Maintenance | | X | 78110 · Maintenance Supplies | 345.02 |
| Check | 08/18/2019 | 12752 | Walmart | Cost of Food | | X | 73250 · Cost of Food | 440.26 |
| Deposit | 08/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/19/2019 | 12745 | Image Outdoor Adve... | 0002640 | | X | 20300 · Accounts payable-Post Petition | 1,500.00 |
| Bill Pmt -Check | 08/19/2019 | 12746 | FedEx | | | X | 20300 · Accounts payable-Post Petition | 97.32 |
| Deposit | 08/19/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/19/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/19/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/19/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/19/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/19/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/20/2019 | EFT | Carter Bank & Trust* | Account #21426 | | X | 20300 · Accounts payable-Post Petition | 73,178.00 |
| Bill Pmt -Check | 08/20/2019 | EFT | La Quinta Franchisin... | Franchise Fees July 2019 | | X | 20300 · Accounts payable-Post Petition | 29,915.03 |
| Check | 08/20/2019 | DEB | Bank Service Fee | Wire Transfer Fee | | X | 76523 · Wire fees | 25.00 |
| Check | 08/20/2019 | 12753 | Christopher Bosley | Wages from 07-28-19 to 08-1... | | X | 66235 · Salaries - Maintenance | 534.00 |
| Check | 08/20/2019 | 12754 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 557.25 |
| Check | 08/20/2019 | 12755 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 844.36 |
| Check | 08/20/2019 | 12756 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 740.12 |
| Deposit | 08/21/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/21/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/21/2019 | 12757 | Walmart | TV for Room 312 | | X | 78114 · Small Equip. Purchase & Repair | 284.08 |
| Deposit | 08/22/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/22/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/22/2019 | 12758 | Lowes | Toilet for Room 201 | | X | 78110 · Maintenance Supplies | 205.07 |
| Check | 08/22/2019 | 12766 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 91.24 |
| Deposit | 08/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 08/23/2019 | 12748 | Woomer, Nistendirk ... | August 2019 Income Tax Ret... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |

12:07 PM

10/01/19

Cash Basis

No. 1:17-bk-00021 La Quinta Inn & Suites - Summersville, WV 12:00:12    Page 26 of 72

Disbursement Detail Report

As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 08/23/2019 | 12765 | Bridget Nutter | Petty Cash | | X | 10540 · Petty Cash | 455.76 |
| Check | 08/23/2019 | 12759 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 850.18 |
| Check | 08/23/2019 | 12761 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 620.00 |
| Deposit | 08/23/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/23/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/23/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 08/23/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 08/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/26/2019 | 12767 | Bridget Nutter | Petty Cash | | X | 10540 · Petty Cash | 500.00 |
| Deposit | 08/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/27/2019 | 12768 | Gordon Food Service | Cost of Food | | * | 73250 · Cost of Food | 665.09 |
| Check | 08/27/2019 | 12769 | Gordon Food Service | Cost of Food | | * | 73250 · Cost of Food | 995.60 |
| Deposit | 08/28/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/28/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/28/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 3.19 |
| Deposit | 08/29/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/29/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 08/30/2019 | DEB | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 5,567.31 |
| Check | 08/30/2019 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 374.50 |
| Check | 08/30/2019 | 6037 | Logan Brown | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 435.78 |
| Check | 08/30/2019 | 6038 | Kaitlyn Cochrum | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 419.24 |
| Check | 08/30/2019 | 6039 | Alicia Collins | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 469.81 |
| Check | 08/30/2019 | 6040 | Rebecca Collins | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 703.19 |
| Check | 08/30/2019 | 6041 | Cassandra Craycraft | Wages from 08-11-19 to 08-2... | | X | 66115 · Salaries - Housekeeping | 483.37 |
| Check | 08/30/2019 | 6042 | Nikole Craytor | Wages from 08-11-19 to 08-2... | | X | 66115 · Salaries - Housekeeping | 307.95 |
| Check | 08/30/2019 | 6043 | Whitney Hellems | Wages from 08-11-19 to 08-2... | | X | 66115 · Salaries - Housekeeping | 485.09 |
| Check | 08/30/2019 | 6044 | Samantha Key | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 560.61 |
| Check | 08/30/2019 | 6045 | Emili Lindenthal | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 558.19 |
| Check | 08/30/2019 | 6046 | Kassandra McCraw | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 500.63 |
| Check | 08/30/2019 | 6047 | Christina Plotner | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 565.91 |
| Check | 08/30/2019 | 6048 | Samantha Roberts | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 536.12 |
| Check | 08/30/2019 | 6049 | Tammy Swindler | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 527.07 |
| Check | 08/30/2019 | 6050 | Krystyn Hughes | Wages from 08-11-19 to 08-2... | | X | 66120 · Salaries - Front Office | 600.47 |
| Check | 08/30/2019 | 6051 | Erica Kitzmiller | Wages from 08-11-19 to 08-2... | | * | 66120 · Salaries - Front Office | 545.23 |
| Check | 08/30/2019 | 6052 | Matthew Mullens | Wages from 08-11-19 to 08-2... | | * | 66120 · Salaries - Front Office | 633.48 |
| Check | 08/30/2019 | 6053 | Anthony Scott | Wages from 08-11-19 to 08-2... | | X | 66120 · Salaries - Front Office | 753.09 |
| Check | 08/30/2019 | 6054 | Letha Williams | Wages from 08-11-19 to 08-2... | | * | 66120 · Salaries - Front Office | 353.81 |
| Check | 08/30/2019 | 6055 | Glen Bennett | Wages from 08-11-19 to 08-2... | | * | 66235 · Salaries - Maintenance | 399.29 |
| Check | 08/30/2019 | 6056 | Christopher Bosley | Wages from 08-11-19 to 08-2... | | X | 66235 · Salaries - Maintenance | 314.09 |
| Check | 08/30/2019 | 6057 | Jesse Cole | Wages from 08-11-19 to 08-2... | | * | 66235 · Salaries - Maintenance | 984.72 |
| Check | 08/30/2019 | 6058 | Jacob Comeaux | Wages from 08-11-19 to 08-2... | | * | 66235 · Salaries - Maintenance | 435.11 |
| Check | 08/30/2019 | 6059 | Connor Sims | Wages from 08-11-19 to 08-2... | | X | 66235 · Salaries - Maintenance | 1,012.35 |
| Check | 08/30/2019 | 6060 | Brandon Bailes | Wages from 08-11-19 to 08-2... | | * | 66120 · Salaries - Front Office | 592.28 |
| Check | 08/30/2019 | 6061 | Mackenzie Hardwick | Wages from 08-11-19 to 08-2... | | * | 66120 · Salaries - Front Office | 458.34 |

12:07 PM

10/01/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    Page 27 of 72

Disbursement Detail Report

As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 08/30/2019 | 6062 | Felicia Summers | Wages from 08-11-19 to 08-2... | | * | 66120 · Salaries - Front Office | 468.25 |
| Check | 08/30/2019 | 6063 | Bridget Nutter | Wages from 08-11-19 to 08-2... | | X | 66100 · Salaries - General Management | 1,142.35 |
| Check | 08/30/2019 | 6064 | Rosemary Dancy | Wages from 08-11-19 to 08-2... | | * | 66110 · Salaries - Food & Beverage | 823.91 |
| Check | 08/30/2019 | 6065 | Mckyla Underwood | Wages from 08-11-19 to 08-2... | | | 66110 · Salaries - Food & Beverage | 10.39 |
| Check | 08/30/2019 | 6066 | Hazel Wilson | Wages from 08-11-19 to 08-2... | | * | 66110 · Salaries - Food & Beverage | 522.94 |
| Check | 08/30/2019 | 6067 | Sherry Selman | Wages from 08-11-19 to 08-2... | | X | 66115 · Salaries - Housekeeping | 439.45 |
| Check | 08/30/2019 | 6068 | Angela Utter | Wages from 08-11-19 to 08-2... | | * | 66115 · Salaries - Housekeeping | 342.55 |
| Deposit | 08/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 08/30/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 08/30/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 08/30/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 08/30/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/30/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 08/30/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/30/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 08/30/2019 | 12771 | Jesse Cole | Per Diem | | X | 76880 · Travel - Meals - Lodging | 500.00 |
| Check | 08/30/2019 | 12772 | Walmart | Cost of Food | | * | 73250 · Cost of Food | 344.12 |
| Check | 08/30/2019 | 12773 | Bridget Nutter | Petty Cash | | X | 10540 · Petty Cash | 430.13 |
| Total 10525 · DDA UB OP 6222 | | | | | | | | 270,761.60 |
| **TOTAL** | | | | | | | | **270,761.60** |

12:39 PM

10/01/19

Cash Basis

No. 1:17-bk-00021    Doc 738    Filed 11/05/19    Entered 11/05/19 12:00:12    Page 28 of 72

Kanawha City

**Disbursement Detail Report**

As of August 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **DDA FBOC KAN 1192** | | | | | | | | |
| Bill Pmt -Check | 08/01/2019 | 1173 | Mountain Metro Managemen... | Management Fee August 2019 | | X | Accounts payable-Post Petition | 850.00 |
| Deposit | 08/02/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 08/05/2019 | EFT | Premier Bank | Acct #330005 Principal/Interest | | X | Accounts payable-Post Petition | 15,936.29 |
| Deposit | 08/13/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/13/2019 | | | Deposit | | X | CAM Income | |
| Bill Pmt -Check | 08/15/2019 | 1174 | U.S. Trustee | 241-17-00021 2nd QRT 2019 | | X | Accounts payable-Post Petition | 397.00 |
| Bill Pmt -Check | 08/15/2019 | EFT | Premier Bank | Principal Payment to repay R/E... | | X | Accounts payable-Post Petition | 3,350.00 |
| Bill Pmt -Check | 08/16/2019 | 1175 | Woomer, Nistendirk & Asso... | August 2019 Accounting Retai... | | X | Accounts payable-Post Petition | 500.00 |
| Deposit | 08/16/2019 | | | Deposit | | X | Tenant Reimbursements | |
| Bill Pmt -Check | 08/19/2019 | EFT | City of Charleston | B&O Tax 2nd QRT 2019 | | X | Accounts payable-Post Petition | 1,027.58 |
| Bill Pmt -Check | 08/20/2019 | 1176 | City of Charleston Business ... | RTS Acct #25446 | | X | Accounts payable-Post Petition | 50.00 |
| Check | 08/22/2019 | DEB | City of Charleston | E-Check Fee | | X | E-Check Fee | 1.49 |
| Bill Pmt -Check | 08/23/2019 | 1177 | Woomer, Nistendirk & Asso... | August 2019 Income Tax Retai... | | X | Accounts payable-Post Petition | 500.00 |
| Deposit | 08/27/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 08/27/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 08/30/2019 | EFT | Premier Bank | Note 351018 | | X | Accounts payable-Post Petition | 3,392.01 |
| Total DDA FBOC KAN 1192 | | | | | | | | 26,004.37 |
| **TOTAL** | | | | | | | | **26,004.37** |

## La Quinta Inns & Suites - Elkview/WV
## A/P Aging Summary Post-Petition
### As of August 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Appalachian Power | 3,988.56 | 0.00 | 0.00 | 0.00 | 0.00 | 3,988.56 |
| Associates Systems Professionals LLC | 132.50 | 0.00 | 0.00 | 0.00 | 0.00 | 132.50 |
| AT&T OneNet Service | 45.95 | 0.00 | 0.00 | 0.00 | 0.00 | 45.95 |
| Bankers Insurance | 0.00 | 0.00 | 0.00 | 0.00 | (0.10) | (0.10) |
| Cintas Corporation | 146.17 | 146.17 | 0.00 | 0.00 | 0.00 | 292.34 |
| COMMTRAK | 8.91 | 0.00 | 0.00 | 0.00 | 0.00 | 8.91 |
| Dodson Pest Control | 237.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.00 |
| EcoLab 9795 | 2,528.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,528.66 |
| Ecolab Food Safety Specialties | 25.11 | 0.00 | 0.00 | 0.00 | 0.00 | 25.11 |
| Frontier 0506144 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Frontier 0513144 | 1,236.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.00 |
| Frontier 1114 | 1,280.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.24 |
| Golden Malted | 306.50 | 0.00 | 0.00 | 0.00 | 0.00 | 306.50 |
| HD Supply Facilities Maintenance | 51.10 | 0.00 | 0.00 | 0.00 | (569.36) | (518.26) |
| IPFS Corporation | 3,485.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,485.21 |
| Kanawha County Sheriff Occupancy Tax | 5,583.49 | 0.00 | 0.00 | 0.00 | 0.00 | 5,583.49 |
| La Quinta Franchising LLC | 13,228.68 | 0.00 | 0.00 | 0.00 | 0.00 | 13,228.68 |
| Leedy Elevator Inspection Service, LLC | 0.00 | 477.00 | 0.00 | 0.00 | 0.00 | 477.00 |
| Royal Cup Coffee | 475.36 | 0.00 | 0.00 | 0.00 | 0.00 | 475.36 |
| SimplexGrinnell | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Superior Uniform Group | 651.17 | 0.00 | 0.00 | 0.00 | 0.00 | 651.17 |
| Travel Incorporated | 8.42 | 0.00 | 0.00 | 0.00 | 0.00 | 8.42 |
| Travelers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ultra-Chem Inc. | 624.96 | 0.00 | 0.00 | 0.00 | 0.00 | 624.96 |
| Velocity | 159.35 | 0.00 | 0.00 | 0.00 | 0.00 | 159.35 |
| Waste Management 1788-7 | 350.46 | 0.00 | 0.00 | 0.00 | 0.00 | 350.46 |
| WebbMason Marketing | 61.23 | 0.00 | 0.00 | 0.00 | 0.00 | 61.23 |
| West Virginia American Water | 1,665.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.64 |
| West Virginia State Tax Department | 5,586.19 | 0.00 | 0.00 | 0.00 | (0.34) | 5,585.85 |
| **TOTAL** | **41,866.86** | **623.17** | **0.00** | **0.00** | **(569.80)** | **41,920.23** |

# A/P Aging Summary-Post Petition
## As of August 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---:|---:|---:|---:|---:|---:|
| AT&T 0580438614001 | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| AT&T OneNet Service | 3.15 | 3.24 | 0.00 | 0.00 | 6.39 | 12.78 |
| City of Summersville Fire Protection Fees | 635.00 | 0.00 | 0.00 | 0.00 | 0.00 | 635.00 |
| City of Summersville Occupancy Tax | 13,559.26 | 0.00 | 0.00 | 0.00 | 0.00 | 13,559.26 |
| CSI Group International Inc | 3,630.03 | 0.00 | 0.00 | 0.00 | 0.00 | 3,630.03 |
| Dodson Pest Control | 583.00 | 0.00 | 0.00 | 0.00 | 0.00 | 583.00 |
| Ecolab 1419 | 485.33 | 0.00 | 0.00 | 0.00 | 0.00 | 485.33 |
| Ecolab Food Safety Specialties | 48.24 | 0.00 | 0.00 | 0.00 | 0.00 | 48.24 |
| Frontier 0174 | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| Frontier 2114 | 0.00 | 1,423.29 | 0.00 | 0.00 | 0.00 | 1,423.29 |
| Golden Malted | 574.50 | 0.00 | 0.00 | 0.00 | 0.00 | 574.50 |
| HD Supply Facilities Maintenance | 2,735.71 | 0.00 | 0.00 | 0.00 | 0.00 | 2,735.71 |
| In The Swim | 164.53 | 0.00 | 0.00 | 0.00 | -212.94 | -48.41 |
| IPFS Corporation | 3,485.22 | 0.00 | 0.00 | 0.00 | 0.00 | 3,485.22 |
| Johnson Controls Fire Protection LP | 477.00 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 |
| La Quinta Franchising, LLC | 28,670.65 | 0.00 | 0.00 | 0.00 | 0.00 | 28,670.65 |
| Michael Nadler | 0.00 | 277.20 | 0.00 | 0.00 | 0.00 | 277.20 |
| MonPower | 4,935.35 | 0.00 | 0.00 | 0.00 | 0.00 | 4,935.35 |
| Onity United Technologies | 0.00 | 0.00 | 0.00 | 0.00 | -9,097.39 | -9,097.39 |
| Royal Cup Coffee | 432.75 | 0.00 | 0.00 | 0.00 | 0.00 | 432.75 |
| Summersville Water Works -27850-01 | 2,317.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,317.79 |
| Summersville Water Works -27860-01 | 990.96 | 0.00 | 0.00 | 0.00 | 0.00 | 990.96 |
| Superior Uniform Group | 47.22 | 0.00 | 0.00 | 0.00 | 0.00 | 47.22 |
| Ultra-Chem Inc. | 766.23 | 0.00 | 0.00 | 0.00 | 0.00 | 766.23 |
| Velocity | 159.35 | 0.00 | 0.00 | 0.00 | 0.00 | 159.35 |
| West Virginia Tax Department | 13,261.74 | 0.00 | 0.00 | 0.00 | -0.01 | 13,261.73 |
| **TOTAL** | **78,476.01** | **1,703.73** | **0.00** | **0.00** | **-9,303.95** | **70,875.79** |

# Kanawha City
## A/P Aging Summary Post-Petition
### As of August 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Appalachian Power 844-1-9 | 118.72 | 0.00 | 0.00 | 0.00 | 0.00 | 118.72 |
| Kanawha County Sheriff Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mountain Metro Management, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| Plaza Management, LLC-SC | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 12,000.00 |
| Royal Property Management | 0.00 | 0.00 | 0.00 | 0.00 | 447.96 | 447.96 |
| **TOTAL** | **118.72** | **0.00** | **0.00** | **0.00** | **13,297.96** | **13,416.68** |

# La Quinta Inns & Suites - Elkview, WV
## Reconciliation Summary
### 10525 · DDA UB OP 9483, Period Ending 08/31/2019

|  | Aug 31, 19 |
|---|---|
| **Beginning Balance** | 71,518.24 |
|    **Cleared Transactions** | |
|       **Checks and Payments - 129 items** | (159,389.90) |
|       **Deposits and Credits - 84 items** | 111,933.40 |
|    **Total Cleared Transactions** | (47,456.50) |
| **Cleared Balance** | 24,061.74 |
|    **Uncleared Transactions** | |
|       **Checks and Payments - 21 items** | (8,743.19) |
|    **Total Uncleared Transactions** | (8,743.19) |
| **Register Balance as of 08/31/2019** | 15,318.55 |
|    **New Transactions** | |
|       **Checks and Payments - 12 items** | (6,238.25) |
|    **Total New Transactions** | (6,238.25) |
| **Ending Balance** | 9,080.30 |

# La Quinta Inns & Suites - Elkview, WV
## Reconciliation Detail
### 10525 · DDA UB OP 9483, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 71,518.24 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 129 items** | | | | | | |
| Bill Pmt -Check | 07/24/2019 | 1961 | DC Elevator | X | (413.50) | (413.50) |
| Bill Pmt -Check | 07/29/2019 | 1968 | Woomer, Nistendirk ... | X | (1,000.00) | (1,413.50) |
| Bill Pmt -Check | 07/29/2019 | 1967 | Woomer, Nistendirk ... | X | (1,000.00) | (2,413.50) |
| Check | 07/31/2019 | 1958 | Gordon Food Service | X | (961.40) | (3,374.90) |
| Bill Pmt -Check | 08/01/2019 | 1969 | Mountain Metro Man... | X | (1,750.00) | (5,124.90) |
| Check | 08/02/2019 | EFT | Paychex Payroll Tax... | X | (4,156.61) | (9,281.51) |
| Check | 08/02/2019 | 5825 | Garrett Abruzzino | X | (1,505.28) | (10,786.79) |
| Check | 08/02/2019 | 5822 | Tracy Cogar | X | (1,071.42) | (11,858.21) |
| Check | 08/02/2019 | 5819 | Jerry Melton | X | (886.96) | (12,745.17) |
| Check | 08/02/2019 | 5816 | Bethany Roush | X | (646.06) | (13,391.23) |
| Check | 08/02/2019 | 5823 | Helen Shaffer | X | (640.75) | (14,031.98) |
| Check | 08/02/2019 | 5803 | Tessa Hayes | X | (624.53) | (14,656.51) |
| Check | 08/02/2019 | 5810 | Cornelia Briscoe | X | (621.73) | (15,278.24) |
| Check | 08/02/2019 | 5812 | Jessica Evans | X | (602.63) | (15,880.87) |
| Check | 08/02/2019 | 5811 | Cory A. Cogar | X | (547.57) | (16,428.44) |
| Check | 08/02/2019 | 5814 | Candice Ising | X | (526.71) | (16,955.15) |
| Check | 08/02/2019 | 5824 | Terri O'Brien | X | (497.55) | (17,452.70) |
| Check | 08/02/2019 | 5808 | Kathleen Thompson | X | (468.21) | (17,920.91) |
| Check | 08/02/2019 | 5817 | Brian Shaffer | X | (454.33) | (18,375.24) |
| Check | 08/02/2019 | 5815 | Kristen McKown | X | (447.46) | (18,822.70) |
| Check | 08/02/2019 | 5801 | Andrea Dolan | X | (441.47) | (19,264.17) |
| Check | 08/02/2019 | 5804 | Brenda Hensley | X | (403.06) | (19,667.23) |
| Check | 08/02/2019 | 5802 | Erica Hayes | X | (390.42) | (20,057.65) |
| Check | 08/02/2019 | 5806 | Dorothea Smith | X | (343.43) | (20,401.08) |
| Check | 08/02/2019 | EFT | Paychex | X | (336.41) | (20,737.49) |
| Check | 08/02/2019 | 5807 | Tabitha Stephens | X | (332.84) | (21,070.33) |
| Check | 08/02/2019 | 5820 | Charles Revels | X | (332.02) | (21,402.35) |
| Check | 08/02/2019 | 5809 | Kiran Whitlow | X | (326.97) | (21,729.32) |
| Check | 08/02/2019 | 5800 | Jaime Canterbury | X | (293.25) | (22,022.57) |
| Check | 08/02/2019 | 5821 | Christy Nicholson | X | (277.02) | (22,299.59) |
| Check | 08/02/2019 | 5813 | Steven Ewing | X | (268.95) | (22,568.54) |
| Check | 08/02/2019 | 5818 | Jeremy Dennis | X | (215.92) | (22,784.46) |
| Check | 08/02/2019 | 5805 | Danielle Ovanek | X | (153.10) | (22,937.56) |
| Check | 08/02/2019 | 1959 | Tracy Cogar | X | (105.30) | (23,042.86) |
| Check | 08/02/2019 | DEB | Merchant Services | X | (46.01) | (23,088.87) |
| Check | 08/02/2019 | DEB | American Express | X | (7.95) | (23,096.82) |
| Check | 08/05/2019 | DEB | Paymentech Fee | X | (3,148.44) | (26,245.26) |
| Bill Pmt -Check | 08/05/2019 | 1970 | Allbridge | X | (2,596.90) | (28,842.16) |
| Bill Pmt -Check | 08/05/2019 | 1972 | Frontier 0513144 | X | (1,236.00) | (30,078.16) |
| Check | 08/05/2019 | DEB | American Express | X | (532.09) | (30,610.25) |
| Bill Pmt -Check | 08/05/2019 | 1971 | Waste Management... | X | (350.46) | (30,960.71) |
| Check | 08/05/2019 | DEB | American Express | X | (0.84) | (30,961.55) |
| Check | 08/06/2019 | 1991 | Sam's Club | X | (634.70) | (31,596.25) |
| Bill Pmt -Check | 08/08/2019 | EFT | West Virginia State ... | X | (7,415.61) | (39,011.86) |
| Bill Pmt -Check | 08/08/2019 | 1975 | Kanawha County Sh... | X | (7,415.61) | (46,427.47) |
| Bill Pmt -Check | 08/08/2019 | 1974 | West Virginia Ameri... | X | (2,060.78) | (48,488.25) |
| Bill Pmt -Check | 08/08/2019 | 1973 | Frontier 1114 | X | (1,303.88) | (49,792.13) |
| Bill Pmt -Check | 08/08/2019 | 1977 | Cintas Corporation | X | (431.09) | (50,223.22) |
| Check | 08/08/2019 | DEB | Deluxe Business Ch... | X | (326.16) | (50,549.38) |
| Bill Pmt -Check | 08/08/2019 | 1976 | COMMTRAK | X | (8.91) | (50,558.29) |
| Bill Pmt -Check | 08/08/2019 | EFT | West Virginia State ... | X | (0.90) | (50,559.19) |
| Bill Pmt -Check | 08/09/2019 | 1979 | Appalachian Power | X | (4,496.24) | (55,055.43) |
| Bill Pmt -Check | 08/09/2019 | 1979 | IPFS Corporation | X | (3,787.67) | (58,843.10) |
| Bill Pmt -Check | 08/09/2019 | 1978 | Expedia Inc. | X | (2,758.50) | (61,601.60) |
| Bill Pmt -Check | 08/09/2019 | 1980 | Ultra-Chem Inc. | X | (325.99) | (61,927.59) |
| Check | 08/09/2019 | 1992 | Tracy Cogar | X | (239.65) | (62,167.24) |
| Check | 08/10/2019 | 1994 | Sam's Club | X | (917.97) | (63,085.21) |
| Check | 08/10/2019 | 1993 | Lowe's | X | (158.68) | (63,243.89) |
| Bill Pmt -Check | 08/12/2019 | 1981 | Booking.com | X | (953.12) | (64,197.01) |
| Bill Pmt -Check | 08/12/2019 | 1982 | Golden Malted | X | (306.50) | (64,503.51) |
| Bill Pmt -Check | 08/12/2019 | 1983 | HD Supply Facilities... | X | (222.26) | (64,725.77) |
| Bill Pmt -Check | 08/12/2019 | 1984 | Velocity | X | (159.35) | (64,885.12) |
| Bill Pmt -Check | 08/13/2019 | 1985 | Elk Valley Public Se... | X | (1,363.90) | (66,249.02) |
| Bill Pmt -Check | 08/14/2019 | 1986 | Expedia Inc. | X | (1,581.23) | (67,830.25) |
| Bill Pmt -Check | 08/14/2019 | 1987 | HD Supply Facilities... | X | (1,216.26) | (69,046.51) |

Page 1

6:47 AM
09/01/19

No. 1:17-bk-00021    Doc 73    Filed 11/15/19    Entered 11/15/19 12:00:12    Page 34 of
72

La Quinta Inns & Suites - Elkview, WV
Reconciliation Detail
10525 · DDA UB OP 9483, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/14/2019 | 1988 | WebbMason Marketi... | X | (290.42) | (69,336.93) |
| Check | 08/14/2019 | 1995 | Tracy Cogar | X | (250.00) | (69,586.93) |
| Bill Pmt -Check | 08/15/2019 | 1990 | U.S. Trustee | X | (2,082.00) | (71,668.93) |
| Check | 08/15/2019 | DEB | Paymentech Fee | X | (108.52) | (71,777.45) |
| Check | 08/16/2019 | EFT | Paychex Payroll Tax... | X | (4,409.88) | (76,187.33) |
| Check | 08/16/2019 | 5851 | Garrett Abruzzino | X | (1,505.28) | (77,692.61) |
| Check | 08/16/2019 | 5848 | Tracy Cogar | X | (1,071.41) | (78,764.02) |
| Bill Pmt -Check | 08/16/2019 | 2000 | Woomer, Nistendirk ... | X | (1,000.00) | (79,764.02) |
| Check | 08/16/2019 | 5845 | Jerry Melton | X | (907.00) | (80,671.02) |
| Check | 08/16/2019 | 5830 | Tessa Hayes | X | (692.53) | (81,363.55) |
| Check | 08/16/2019 | 5849 | Helen Shaffer | X | (646.77) | (82,010.32) |
| Check | 08/16/2019 | 1989 | Cornelia Briscoe | X | (636.80) | (82,647.12) |
| Check | 08/16/2019 | 5844 | Brian Shaffer | X | (625.16) | (83,272.28) |
| Check | 08/16/2019 | 5827 | Jaime Canterbury | X | (615.58) | (83,887.86) |
| Check | 08/16/2019 | 5841 | Candice Ising | X | (601.35) | (84,489.21) |
| Check | 08/16/2019 | 5842 | Kristen McKown | X | (586.73) | (85,075.94) |
| Check | 08/16/2019 | 5843 | Bethany Roush | X | (575.30) | (85,651.24) |
| Check | 08/16/2019 | 5837 | Kiran Whitlow | X | (574.43) | (86,225.67) |
| Check | 08/16/2019 | 5850 | Terri O'Brien | X | (560.48) | (86,786.15) |
| Check | 08/16/2019 | 5839 | Cory A. Cogar | X | (548.05) | (87,334.20) |
| Check | 08/16/2019 | 5840 | Jessica Evans | X | (525.85) | (87,860.05) |
| Check | 08/16/2019 | 5833 | Dorothea Smith | X | (491.55) | (88,351.60) |
| Check | 08/16/2019 | 5829 | Erica Hayes | X | (457.01) | (88,808.61) |
| Check | 08/16/2019 | 5831 | Brenda Hensley | X | (436.31) | (89,244.92) |
| Check | 08/16/2019 | 5836 | Kathleen Thompson | X | (393.09) | (89,638.01) |
| Check | 08/16/2019 | 5834 | Tabitha Stephens | X | (360.61) | (89,998.62) |
| Check | 08/16/2019 | EFT | Paychex | X | (336.41) | (90,335.03) |
| Check | 08/16/2019 | 5846 | Charles Revels | X | (332.02) | (90,667.05) |
| Check | 08/16/2019 | 5847 | Christy Nicholson | X | (267.80) | (90,934.85) |
| Check | 08/16/2019 | 5826 | Ashely Anderson | X | (175.12) | (91,109.97) |
| Check | 08/16/2019 | 1996 | Tracy Cogar | X | (160.21) | (91,270.18) |
| Check | 08/16/2019 | DEB | Paychex | X | (148.40) | (91,418.58) |
| Check | 08/16/2019 | 5835 | Savannah Strickland | X | (133.54) | (91,552.12) |
| Check | 08/16/2019 | 5832 | Danielle Ovanek | X | (40.89) | (91,593.01) |
| Bill Pmt -Check | 08/20/2019 | EFT | Carter Bank & Trust | X | (35,486.00) | (127,079.01) |
| Bill Pmt -Check | 08/20/2019 | EFT | La Quinta Franchisin... | X | (15,237.42) | (142,316.43) |
| Bill Pmt -Check | 08/20/2019 | 2013 | Johnson Controls Fir... | X | (953.48) | (143,269.91) |
| Bill Pmt -Check | 08/20/2019 | 2010 | Frontier 0506144 | X | (829.21) | (144,099.12) |
| Bill Pmt -Check | 08/20/2019 | 2012 | Johnson Controls Fir... | X | (689.00) | (144,788.12) |
| Check | 08/20/2019 | 1998 | Sam's Club | X | (448.46) | (145,236.58) |
| Bill Pmt -Check | 08/20/2019 | 2011 | Mountaineer Gas Co... | X | (326.02) | (145,562.60) |
| Bill Pmt -Check | 08/20/2019 | 2015 | Cintas Corporation | X | (247.40) | (145,810.00) |
| Bill Pmt -Check | 08/20/2019 | 2014 | Delta Lighting Produ... | X | (241.41) | (146,051.41) |
| Check | 08/20/2019 | 1999 | Sam's Club | X | (136.80) | (146,188.21) |
| Check | 08/20/2019 | DEB | Bank Service Fee | X | (25.00) | (146,213.21) |
| Check | 08/21/2019 | 2001 | Patrick Harris | X | (68.90) | (146,282.11) |
| Check | 08/22/2019 | DEB | Deluxe Business Ch... | X | (123.69) | (146,405.80) |
| Bill Pmt -Check | 08/23/2019 | 2016 | Woomer, Nistendirk ... | X | (1,000.00) | (147,405.80) |
| Check | 08/23/2019 | 2002 | Tracy Cogar | X | (149.23) | (147,555.03) |
| Bill Pmt -Check | 08/26/2019 | 2017 | HD Supply Facilities... | X | (1,409.30) | (148,964.33) |
| Check | 08/26/2019 | 2003 | Sam's Club | X | (787.27) | (149,751.60) |
| Check | 08/26/2019 | 2004 | Spriggs Distributing | X | (225.62) | (149,977.22) |
| Check | 08/29/2019 | DEB | Paymentech Fee | X | (198.00) | (150,175.22) |
| Check | 08/29/2019 | DEB | Paymentech Fee | X | (198.00) | (150,373.22) |
| Check | 08/30/2019 | DEB | Paychex Payroll Tax... | X | (4,097.17) | (154,470.39) |
| Check | 08/30/2019 | 5877 | Garrett Abruzzino | X | (1,505.27) | (155,975.66) |
| Check | 08/30/2019 | 5874 | Tracy Cogar | X | (1,071.43) | (157,047.09) |
| Check | 08/30/2019 | 5864 | Cory A. Cogar | X | (667.89) | (157,714.98) |
| Check | 08/30/2019 | 5867 | Kristen McKown | X | (549.84) | (158,264.82) |
| Check | 08/30/2019 | 5862 | Kiran Whitlow | X | (474.10) | (158,738.92) |
| Check | 08/30/2019 | DEB | Paychex | X | (336.41) | (159,075.33) |
| Check | 08/30/2019 | 5870 | Logan Cogar | X | (148.26) | (159,223.59) |
| Check | 08/30/2019 | 20006 | Tracy Cogar | X | (87.78) | (159,311.37) |
| Check | 08/30/2019 | 20005 | Tracy Cogar | X | (78.53) | (159,389.90) |
| **Total Checks and Payments** | | | | | **(159,389.90)** | **(159,389.90)** |

# Reconciliation Detail
## 10525 · DDA UB OP 9483, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 84 items** | | | | | | |
| Deposit | 08/01/2019 | | | X | 153.51 | 153.51 |
| Deposit | 08/01/2019 | | | X | 244.96 | 398.47 |
| Deposit | 08/01/2019 | | | X | 1,966.42 | 2,364.89 |
| Deposit | 08/02/2019 | | | X | 29.25 | 2,394.14 |
| Deposit | 08/02/2019 | | | X | 184.98 | 2,579.12 |
| Deposit | 08/02/2019 | | | X | 1,351.98 | 3,931.10 |
| Deposit | 08/05/2019 | | | X | 363.90 | 4,295.00 |
| Deposit | 08/05/2019 | | | X | 495.16 | 4,790.16 |
| Deposit | 08/05/2019 | | | X | 3,695.51 | 8,485.67 |
| Deposit | 08/06/2019 | | | X | 18.35 | 8,504.02 |
| Deposit | 08/06/2019 | | | X | 22.30 | 8,526.32 |
| Deposit | 08/06/2019 | | | X | 37.20 | 8,563.52 |
| Deposit | 08/06/2019 | | | X | 270.98 | 8,834.50 |
| Deposit | 08/06/2019 | | | X | 1,763.12 | 10,597.62 |
| Deposit | 08/06/2019 | | | X | 3,504.30 | 14,101.92 |
| Deposit | 08/06/2019 | | | X | 4,398.03 | 18,499.95 |
| Deposit | 08/06/2019 | | | X | 7,761.84 | 26,261.79 |
| Deposit | 08/08/2019 | | | X | 125.00 | 26,386.79 |
| Deposit | 08/08/2019 | | | X | 744.28 | 27,131.07 |
| Deposit | 08/08/2019 | | | X | 2,217.44 | 29,348.51 |
| Deposit | 08/08/2019 | | | X | 23,766.42 | 53,114.93 |
| Deposit | 08/09/2019 | | | X | 11.50 | 53,126.43 |
| Deposit | 08/09/2019 | | | X | 131.42 | 53,257.85 |
| Deposit | 08/09/2019 | | | X | 348.00 | 53,605.85 |
| Deposit | 08/09/2019 | | | X | 1,266.82 | 54,872.67 |
| Deposit | 08/12/2019 | | | X | 266.56 | 55,139.23 |
| Deposit | 08/12/2019 | | | X | 821.52 | 55,960.75 |
| Deposit | 08/12/2019 | | | X | 3,042.43 | 59,003.18 |
| Deposit | 08/13/2019 | | | X | 3.15 | 59,006.33 |
| Deposit | 08/13/2019 | | | X | 27.20 | 59,033.53 |
| Deposit | 08/13/2019 | | | X | 29.07 | 59,062.60 |
| Deposit | 08/13/2019 | | | X | 38.35 | 59,100.95 |
| Deposit | 08/13/2019 | | | X | 108.52 | 59,209.47 |
| Deposit | 08/13/2019 | | | X | 2,353.90 | 61,563.37 |
| Deposit | 08/13/2019 | | | X | 2,815.04 | 64,378.41 |
| Deposit | 08/13/2019 | | | X | 5,925.08 | 70,303.49 |
| Deposit | 08/14/2019 | | | X | 621.27 | 70,924.76 |
| Deposit | 08/14/2019 | | | X | 1,041.57 | 71,966.33 |
| Deposit | 08/14/2019 | | | X | 3,354.00 | 75,320.33 |
| Deposit | 08/15/2019 | | | X | 119.96 | 75,440.29 |
| Deposit | 08/15/2019 | | | X | 132.41 | 75,572.70 |
| Deposit | 08/15/2019 | | | X | 957.45 | 76,530.15 |
| Check | 08/16/2019 | 5838 | Cornelia Briscoe | X | 0.00 | 76,530.15 |
| Deposit | 08/16/2019 | | | X | 145.37 | 76,675.52 |
| Deposit | 08/16/2019 | | | X | 482.52 | 77,158.04 |
| Deposit | 08/16/2019 | | | X | 964.65 | 78,122.69 |
| Deposit | 08/19/2019 | | | X | 223.24 | 78,345.93 |
| Deposit | 08/19/2019 | | | X | 479.04 | 78,824.97 |
| Deposit | 08/19/2019 | | | X | 3,307.71 | 82,132.68 |
| Deposit | 08/20/2019 | | | X | 4.20 | 82,136.88 |
| Deposit | 08/20/2019 | | | X | 8.00 | 82,144.88 |
| Deposit | 08/20/2019 | | | X | 28.10 | 82,172.98 |
| Deposit | 08/20/2019 | | | X | 35.90 | 82,208.88 |
| Deposit | 08/20/2019 | | | X | 486.76 | 82,695.64 |
| Deposit | 08/20/2019 | | | X | 1,386.04 | 84,081.68 |
| Deposit | 08/20/2019 | | | X | 2,806.94 | 86,888.62 |
| Deposit | 08/20/2019 | | | X | 2,965.99 | 89,854.61 |
| Deposit | 08/21/2019 | | | X | 3,059.67 | 92,914.28 |
| Deposit | 08/22/2019 | | | X | 109.88 | 93,024.16 |
| Deposit | 08/22/2019 | | | X | 2,031.00 | 95,055.16 |
| Deposit | 08/23/2019 | | | X | 7.40 | 95,062.56 |
| Deposit | 08/23/2019 | | | X | 23.44 | 95,086.00 |
| Deposit | 08/23/2019 | | | X | 29.20 | 95,115.20 |
| Deposit | 08/23/2019 | | | X | 122.08 | 95,237.28 |
| Deposit | 08/23/2019 | | | X | 3,084.24 | 98,321.52 |
| Deposit | 08/26/2019 | | | X | 5.95 | 98,327.47 |
| Deposit | 08/26/2019 | | | X | 12.28 | 98,339.75 |

# La Quinta Inns & Suites - Elkview, WV
## Reconciliation Detail
**10525 · DDA UB OP 9483, Period Ending 08/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/26/2019 | | | X | 30,97 | 98,370.72 |
| Deposit | 08/26/2019 | | | X | 209,68 | 98,580.40 |
| Deposit | 08/26/2019 | | | X | 1,550.72 | 100,131.12 |
| Deposit | 08/27/2019 | | | X | 104.84 | 100,235.96 |
| Deposit | 08/27/2019 | | | X | 1,592.58 | 101,828.54 |
| Deposit | 08/27/2019 | | | X | 1,903.83 | 103,732.37 |
| Deposit | 08/28/2019 | | | X | 214.88 | 103,947.25 |
| Deposit | 08/28/2019 | | | X | 1,508.06 | 105,455.31 |
| Deposit | 08/28/2019 | | | X | 2,411.27 | 107,866.58 |
| Deposit | 08/29/2019 | | | X | 104.84 | 107,971.42 |
| Deposit | 08/29/2019 | | | X | 1,331.90 | 109,303.32 |
| Deposit | 08/30/2019 | | | X | 14.14 | 109,317.46 |
| Deposit | 08/30/2019 | | | X | 22.30 | 109,339.76 |
| Deposit | 08/30/2019 | | | X | 120.23 | 109,459.99 |
| Deposit | 08/30/2019 | | | X | 128.51 | 109,588.50 |
| Deposit | 08/30/2019 | | | X | 471.08 | 110,059.58 |
| Deposit | 08/30/2019 | | | X | 1,873.82 | 111,933,40 |
| | | | Total Deposits and Credits | | 111,933.40 | 111,933.40 |
| | | | Total Cleared Transactions | | (47,456.50) | (47,456.50) |
| | | | Cleared Balance | | (47,456.50) | 24,061.74 |

**Uncleared Transactions**
**Checks and Payments - 21 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/16/2019 | 5828 | Andrea Dolan | | (146.95) | (146.95) |
| Check | 08/30/2019 | 5871 | Jerry Melton | | (835.79) | (982.74) |
| Check | 08/30/2019 | 5863 | Cornelia Briscoe | | (636.80) | (1,619.54) |
| Check | 08/30/2019 | 5875 | Helen Shaffer | | (606.68) | (2,226.22) |
| Check | 08/30/2019 | 5865 | Jessica Evans | | (596.37) | (2,822.59) |
| Check | 08/30/2019 | 5869 | Brian Shaffer | | (562.43) | (3,385.02) |
| Check | 08/30/2019 | 5872 | Charles Revels | | (559.43) | (3,944.45) |
| Check | 08/30/2019 | 5855 | Tessa Hayes | | (542.21) | (4,486.66) |
| Check | 08/30/2019 | 5866 | Candice Ising | | (541.68) | (5,028.34) |
| Check | 08/30/2019 | 5861 | Kathleen Thompson | | (535.43) | (5,563.77) |
| Check | 08/30/2019 | 5876 | Terri O'Brien | | (441.60) | (6,005.37) |
| Check | 08/30/2019 | 5853 | Jaime Canterbury | | (388.94) | (6,394.31) |
| Check | 08/30/2019 | 5860 | Savannah Strickland | | (347.88) | (6,742.19) |
| Check | 08/30/2019 | 5868 | Bethany Roush | | (330.95) | (7,073.14) |
| Check | 08/30/2019 | 5858 | Dorothea Smith | | (329.71) | (7,402.85) |
| Check | 08/30/2019 | 5859 | Tabitha Stephens | | (311.68) | (7,714.53) |
| Check | 08/30/2019 | 5852 | Ashely Anderson | | (267.52) | (7,982.05) |
| Check | 08/30/2019 | 5873 | Christy Nicholson | | (264.91) | (8,246.96) |
| Check | 08/30/2019 | 5854 | Erica Hayes | | (251.24) | (8,498.20) |
| Check | 08/30/2019 | 5856 | Brenda Hensley | | (218.59) | (8,716.79) |
| Check | 08/30/2019 | 5857 | Elisabeth Mitchell | | (26.40) | (8,743.19) |
| | | | Total Checks and Payments | | (8,743.19) | (8,743.19) |
| | | | Total Uncleared Transactions | | (8,743,19) | (8,743,19) |
| | | | Register Balance as of 08/31/2019 | | (56,199.69) | 15,318.55 |

**New Transactions**
**Checks and Payments - 12 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/02/2019 | 2038 | Mountain Metro Man... | | (1,750.00) | (1,750.00) |
| Bill Pmt -Check | 09/02/2019 | 2019 | EcoLab 9795 | | (1,275.60) | (3,025.60) |
| Bill Pmt -Check | 09/02/2019 | 2018 | Frontier 0513144 | | (1,236.00) | (4,261.60) |
| Bill Pmt -Check | 09/02/2019 | 2020 | Superior Uniform Gr... | | (651.17) | (4,912.77) |
| Bill Pmt -Check | 09/02/2019 | 2031 | Royal Cup Coffee | | (475.36) | (5,388.13) |
| Bill Pmt -Check | 09/02/2019 | 2035 | Golden Malted | | (306.50) | (5,694.63) |
| Bill Pmt -Check | 09/02/2019 | 2030 | Cintas Corporation | | (292.34) | (5,986.97) |
| Bill Pmt -Check | 09/02/2019 | 2033 | Associates Systems... | | (132.50) | (6,119.47) |
| Bill Pmt -Check | 09/02/2019 | 2032 | WebbMason Marketi... | | (61.23) | (6,180.70) |
| Bill Pmt -Check | 09/02/2019 | 2034 | Ecolab Food Safety ... | | (25.11) | (6,205.81) |

**La Quinta Inns & Suites - Elkview, WV**
# Reconciliation Detail
**10525 · DDA UB OP 9483, Period Ending 08/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/02/2019 | 2036 | AT&T OneNet Service | | (23.53) | (6,229.34) |
| Bill Pmt -Check | 09/02/2019 | 2037 | COMMTRAK | | (8.91) | (6,238.25) |
| Total Checks and Payments | | | | | (6,238.25) | (6,238.25) |
| Total New Transactions | | | | | (6,238.25) | (6,238.25) |
| **Ending Balance** | | | | | **(62,437.94)** | **9,080.30** |

# UNITED BANK
@ your service™

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

Page 1 of 9
0067079483
(130)

Direct inquiries to:
800 327 9862

**EMERALD GRANDE, LLC**
**ELKVIEW OPERATION ACCOUNT**
**3371 BONITA BEACH RD SUITE 98**
**BONITA SPRINGS FL 34134-4104**

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

---

## Free Business Checking

| | | | |
|---|---|---|---|
| Account number | 0067079483 | Beginning balance | $71,518.24 |
| Enclosures | 130 | Total additions | 111,933.40 |
| Low balance | $24,061.74 | Total subtractions | 159,389.90 |
| Average balance | $60,332.55 | Ending balance | $24,061.74 |
| Avg collected balance | $60,317 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1958 | 08-13 | 961.40 | 1990 | 08-21 | 2,082.00 |
| 1959 | 08-02 | 105.30 | 1991 | 08-08 | 634.70 |
| 1961 * | 08-05 | 413.50 | 1992 | 08-09 | 239.65 |
| 1967 * | 08-02 | 1,000.00 | 1993 | 08-14 | 158.68 |
| 1968 | 08-02 | 1,000.00 | 1994 | 08-15 | 917.97 |
| 1969 | 08-02 | 1,750.00 | 1995 | 08-14 | 250.00 |
| 1970 | 08-12 | 2,596.90 | 1996 | 08-16 | 160.21 |
| 1971 | 08-13 | 350.46 | 1998 * | 08-22 | 448.46 |
| 1972 | 08-14 | 1,236.00 | 1999 | 08-22 | 136.80 |
| 1973 | 08-15 | 1,303.88 | 2000 | 08-21 | 1,000.00 |
| 1974 | 08-15 | 2,060.78 | 2001 | 08-21 | 68.90 |
| 1975 | 08-14 | 7,415.61 | 2002 | 08-23 | 149.23 |
| 1976 | 08-14 | 8.91 | 2003 | 08-28 | 787.27 |
| 1977 | 08-14 | 431.09 | 2004 | 08-29 | 225.62 |
| 1978 | 08-13 | 2,758.50 | 2005 | 08-30 | 78.53 |
| 1979 | 08-13 | 3,787.67 | 2006 | 08-30 | 87.78 |
| 1980 | 08-13 | 325.99 | 2010 * | 08-26 | 829.21 |
| 1981 | 08-16 | 953.12 | 2011 | 08-27 | 326.02 |
| 1982 | 08-16 | 306.50 | 2012 | 08-26 | 689.00 |
| 1983 | 08-16 | 222.26 | 2013 | 08-26 | 953.48 |
| 1984 | 08-16 | 159.35 | 2014 | 08-26 | 241.41 |
| 1985 | 08-16 | 1,363.90 | 2015 | 08-27 | 247.40 |
| 1986 | 08-19 | 1,581.23 | 2016 | 08-27 | 1,000.00 |
| 1987 | 08-22 | 1,216.26 | 2017 | 08-30 | 1,409.30 |
| 1988 | 08-20 | 290.42 | 5800 * | 08-08 | 293.25 |
| 1989 | 08-20 | 636.80 | 5801 | 08-05 | 441.47 |

EMERALD GRANDE, LLC
August 31, 2019

Page 2 of 9
0067079483

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 5802 | 08-08 | 390.42 | 5830 | 08-23 | 692.53 |
| 5803 | 08-08 | 624.53 | 5831 | 08-23 | 436.31 |
| 5804 | 08-08 | 403.06 | 5832 | 08-28 | 40.89 |
| 5805 | 08-08 | 153.10 | 5833 | 08-23 | 491.55 |
| 5806 | 08-06 | 343.43 | 5834 | 08-19 | 360.61 |
| 5807 | 08-05 | 332.84 | 5835 | 08-19 | 133.54 |
| 5808 | 08-08 | 468.21 | 5836 | 08-23 | 393.09 |
| 5809 | 08-02 | 326.97 | 5837 | 08-16 | 574.43 |
| 5810 | 08-06 | 621.73 | 5839 * | 08-16 | 548.05 |
| 5811 | 08-02 | 547.57 | 5840 | 08-19 | 525.85 |
| 5812 | 08-05 | 602.63 | 5841 | 08-19 | 601.35 |
| 5813 | 08-09 | 268.95 | 5842 | 08-23 | 586.73 |
| 5814 | 08-05 | 526.71 | 5843 | 08-19 | 575.30 |
| 5815 | 08-02 | 447.46 | 5844 | 08-16 | 625.16 |
| 5816 | 08-05 | 646.06 | 5845 | 08-23 | 907.00 |
| 5817 | 08-05 | 454.33 | 5846 | 08-20 | 332.02 |
| 5818 | 08-09 | 215.92 | 5847 | 08-20 | 267.80 |
| 5819 | 08-08 | 886.96 | 5849 * | 08-23 | 646.77 |
| 5820 | 08-06 | 332.02 | 5850 | 08-23 | 560.48 |
| 5821 | 08-02 | 277.02 | 5862 * | 08-30 | 474.10 |
| 5823 * | 08-09 | 640.75 | 5864 * | 08-30 | 667.89 |
| 5824 | 08-08 | 497.55 | 5867 * | 08-30 | 549.84 |
| 5826 * | 08-21 | 175.12 | 5870 * | 08-30 | 148.26 |
| 5827 | 08-23 | 615.58 | * Skip in check sequence | | |
| 5829 * | 08-23 | 457.01 | | | |

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-01 | ' ACH Debit | 2,576.70 |
| | PAYCHEX INC. PAYROLL 190801 | |
| | 82960700031036X EMERALD GRANDE LLC | |
| 08-02 | ' ACH Debit | 7.95 |
| | AMERICAN EXPRESS COLLECTION 190802 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-02 | ' ACH Debit | 46.01 |
| | MERCHANT SERVICE MERCH FEE 190731 | |
| | 35982 53388 | |
| 08-02 | ' ACH Debit | 336.41 |
| | PAYCHEX EIB INVOICE 190802 | |
| | X82969400007338 EMERALD GRANDE LLC | |
| 08-02 | ' ACH Debit | 4,156.61 |
| | PAYCHEX TPS TAXES 190802 | |
| | 82963800037718X EMERALD GRANDE LLC | |
| 08-05 | ' ACH Debit | 0.84 |
| | AMERICAN EXPRESS COLLECTION 190805 | |
| | 4470415589 LA QUINTA IN4470415589 | |

EMERALD GRANDE, LLC
August 31, 2019

Page 3 of 9
0067079483

| Date | Description | Subtractions |
|---|---|---|
| 08-05 | ' ACH Debit | 532.09 |
| | AMERICAN EXPRESS AXP DISCNT 190805 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-05 | ' ACH Debit | 3,148.44 |
| | PAYMENTECH FEE 190805 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-08 | ' ACH Debit | 326.16 |
| | DLX For Business BUS PROD 190808 | |
| | 02045599645128 EMERALD GRANDE LLC | |
| 08-12 | ' ACH Debit | 0.90 |
| | WVTREASURY WVTAXPAYPB 190812 | |
| | STO1599545344 EMERALD GRANDE, LLC | |
| 08-12 | ' ACH Debit | 7,415.61 |
| | WVTREASURY WVTAXPAYPB 190812 | |
| | STO1599545344 EMERALD GRANDE, LLC | |
| 08-13 | ' ACH Debit | 4,496.24 |
| | AEP ONLINE PMT 190813 | |
| | CKF828228986NEG EMERALD GRANDE LLC | |
| 08-15 | ' ACH Debit | 108.52 |
| | PAYMENTECH CHARGEBACK 190815 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-15 | ' ACH Debit | 2,576.69 |
| | PAYCHEX INC. PAYROLL 190815 | |
| | 83157700037181X EMERALD GRANDE LLC | |
| 08-16 | ' ACH Debit | 148.40 |
| | PAYCHEX-HRS HRS PMT 190816 | |
| | 31628456 EMERALD GRANDE LLC | |
| 08-16 | ' ACH Debit | 336.41 |
| | PAYCHEX EIB INVOICE 190816 | |
| | X83164000044662 EMERALD GRANDE LLC | |
| 08-16 | ' ACH Debit | 4,409.88 |
| | PAYCHEX TPS TAXES 190816 | |
| | 83158400041744X EMERALD GRANDE LLC | |
| 08-20 | ' Wire Transfer Out | 35,486.00 |
| 08-20 | ' Direct S/C | 25.00 |
| | WIRE TRANSFER FEE | |
| 08-21 | ' ACH Debit | 15,237.42 |
| | La Quinta Settle SWEB PYMNT 190821 | |
| | 86077173 Elkview WV | |
| 08-22 | ' ACH Debit | 123.69 |
| | DELUXE BUS SYS. BUS PRODS 190822 | |
| | 85973224 EMERALD | |
| 08-29 | ' ACH Debit | 198.00 |
| | PAYMENTECH CHARGEBACK 190829 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-29 | ' ACH Debit | 198.00 |
| | PAYMENTECH CHARGEBACK 190829 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
August 31, 2019

Page 4 of 9
0067079483

| Date | Description | Subtractions |
|------|-------------|-------------|
| 08-29 | ' ACH Debit | 2,576.70 |
| | PAYCHEX INC. PAYROLL 190829 | |
| | 83348200001950X EMERALD GRANDE LLC | |
| 08-30 | ' ACH Debit | 336.41 |
| | PAYCHEX EIB INVOICE 190830 | |
| | X83356700045170 EMERALD GRANDE LLC | |
| 08-30 | ' ACH Debit | 4,097.17 |
| | PAYCHEX TPS TAXES 190830 | |
| | 83351100022535X EMERALD GRANDE LLC | |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 08-01 | Deposit | 153.51 |
| 08-01 | ' ACH Deposit | 244.96 |
| | AMERICAN EXPRESS SETTLEMENT 190801 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-01 | ' ACH Deposit | 1,966.42 |
| | PAYMENTECH DEPOSIT 190801 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-02 | Deposit | 29.25 |
| 08-02 | ' ACH Deposit | 184.98 |
| | AMERICAN EXPRESS SETTLEMENT 190802 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-02 | ' ACH Deposit | 1,351.98 |
| | PAYMENTECH DEPOSIT 190802 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-05 | ' ACH Deposit | 363.90 |
| | AMERICAN EXPRESS SETTLEMENT 190805 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-05 | ' ACH Deposit | 495.16 |
| | AMERICAN EXPRESS SETTLEMENT 190805 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-05 | ' ACH Deposit | 3,695.51 |
| | PAYMENTECH DEPOSIT 190805 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-06 | Deposit | 18.35 |
| 08-06 | Deposit | 22.30 |
| 08-06 | Deposit | 37.20 |
| 08-06 | Deposit | 270.98 |
| 08-06 | ' ACH Deposit | 1,763.12 |
| | AMERICAN EXPRESS SETTLEMENT 190806 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-06 | ' ACH Deposit | 3,504.30 |
| | PAYMENTECH DEPOSIT 190806 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC                                    Page 5 of 9
August 31, 2019                                        0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 08-06 | ' ACH Deposit | 4,398.03 |
|  | PAYMENTECH DEPOSIT 190806 | |
|  | 5791101 La Quinta Inn & Suites | |
| 08-06 | ' ACH Deposit | 7,761.84 |
|  | PAYMENTECH DEPOSIT 190806 | |
|  | 5791101 La Quinta Inn & Suites | |
| 08-07 | ' ACH Deposit | 125.00 |
|  | AMERICAN EXPRESS SETTLEMENT 190807 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 08-07 | ' ACH Deposit | 2,217.44 |
|  | PAYMENTECH DEPOSIT 190807 | |
|  | 5791101 La Quinta Inn & Suites | |
| 08-08 | ' ACH Deposit | 744.28 |
|  | AMERICAN EXPRESS SETTLEMENT 190808 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 08-08 | ' ACH Deposit | 23,766.42 |
|  | PAYMENTECH DEPOSIT 190808 | |
|  | 5791101 La Quinta Inn & Suites | |
| 08-09 | Deposit | 11.50 |
| 08-09 | Deposit | 131.42 |
| 08-09 | Deposit | 348.00 |
| 08-09 | ' ACH Deposit | 1,266.82 |
|  | PAYMENTECH DEPOSIT 190809 | |
|  | 5791101 La Quinta Inn & Suites | |
| 08-12 | ' ACH Deposit | 266.56 |
|  | AMERICAN EXPRESS SETTLEMENT 190812 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 08-12 | ' ACH Deposit | 821.52 |
|  | AMERICAN EXPRESS SETTLEMENT 190812 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 08-12 | ' ACH Deposit | 3,042.43 |
|  | PAYMENTECH DEPOSIT 190812 | |
|  | 5791101 La Quinta Inn & Suites | |
| 08-13 | Deposit | 3.15 |
| 08-13 | Deposit | 27.20 |
| 08-13 | Deposit | 29.07 |
| 08-13 | Deposit | 38.35 |
| 08-13 | ' ACH Deposit | 108.52 |
|  | AMERICAN EXPRESS SETTLEMENT 190813 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 08-13 | ' ACH Deposit | 2,353.90 |
|  | PAYMENTECH DEPOSIT 190813 | |
|  | 5791101 La Quinta Inn & Suites | |
| 08-13 | ' ACH Deposit | 2,815.04 |
|  | PAYMENTECH DEPOSIT 190813 | |
|  | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC                                 Page 6 of 9
August 31, 2019                                     0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 08-13 | ' ACH Deposit | 5,925.08 |
| | PAYMENTECH DEPOSIT 190813 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-14 | Deposit | 621.27 |
| 08-14 | ' ACH Deposit | 1,041.57 |
| | PAYMENTECH DEPOSIT 190814 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-14 | ' ACH Deposit | 3,354.00 |
| | AMERICAN EXPRESS SETTLEMENT 190814 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-15 | Deposit | 132.41 |
| 08-15 | ' ACH Deposit | 119.96 |
| | AMERICAN EXPRESS SETTLEMENT 190815 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-15 | ' ACH Deposit | 957.45 |
| | PAYMENTECH DEPOSIT 190815 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-16 | Deposit | 145.37 |
| 08-16 | ' ACH Deposit | 482.52 |
| | AMERICAN EXPRESS SETTLEMENT 190816 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-16 | ' ACH Deposit | 964.65 |
| | PAYMENTECH DEPOSIT 190816 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-19 | ' ACH Deposit | 223.24 |
| | AMERICAN EXPRESS SETTLEMENT 190819 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-19 | ' ACH Deposit | 479.04 |
| | AMERICAN EXPRESS SETTLEMENT 190819 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-19 | ' ACH Deposit | 3,307.71 |
| | PAYMENTECH DEPOSIT 190819 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-20 | Deposit | 4.20 |
| 08-20 | Deposit | 8.00 |
| 08-20 | Deposit | 28.10 |
| 08-20 | Deposit | 35.90 |
| 08-20 | ' ACH Deposit | 486.76 |
| | AMERICAN EXPRESS SETTLEMENT 190820 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-20 | ' ACH Deposit | 1,386.04 |
| | PAYMENTECH DEPOSIT 190820 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-20 | ' ACH Deposit | 2,806.94 |
| | PAYMENTECH DEPOSIT 190820 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
August 31, 2019

Page 7 of 9
0067079483

| Date | Description | Additions |
|---|---|---|
| 08-20 | ' ACH Deposit | 2,965.99 |
| | PAYMENTECH DEPOSIT 190820 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-21 | ' ACH Deposit | 3,059.67 |
| | PAYMENTECH DEPOSIT 190821 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-22 | ' ACH Deposit | 109.88 |
| | AMERICAN EXPRESS SETTLEMENT 190822 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-22 | ' ACH Deposit | 2,031.00 |
| | PAYMENTECH DEPOSIT 190822 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-23 | Deposit | 7.40 |
| 08-23 | Deposit | 23.44 |
| 08-23 | Deposit | 29.20 |
| 08-23 | ' ACH Deposit | 122.08 |
| | AMERICAN EXPRESS SETTLEMENT 190823 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-23 | ' ACH Deposit | 3,084.24 |
| | PAYMENTECH DEPOSIT 190823 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-26 | Deposit | 5.95 |
| 08-26 | Deposit | 12.28 |
| 08-26 | Deposit | 30.97 |
| 08-26 | ' ACH Deposit | 209.68 |
| | AMERICAN EXPRESS SETTLEMENT 190826 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-26 | ' ACH Deposit | 1,550.72 |
| | PAYMENTECH DEPOSIT 190826 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-27 | ' ACH Deposit | 104.84 |
| | AMERICAN EXPRESS SETTLEMENT 190827 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-27 | ' ACH Deposit | 1,592.58 |
| | PAYMENTECH DEPOSIT 190827 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-27 | ' ACH Deposit | 1,903.83 |
| | PAYMENTECH DEPOSIT 190827 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-27 | ' ACH Deposit | 2,411.27 |
| | PAYMENTECH DEPOSIT 190827 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-28 | ' ACH Deposit | 214.88 |
| | AMERICAN EXPRESS SETTLEMENT 190828 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-28 | ' ACH Deposit | 1,508.06 |
| | PAYMENTECH DEPOSIT 190828 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
August 31, 2019

Page 8 of 9
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 08-29 | ' ACH Deposit | 104.84 |
| | AMERICAN EXPRESS SETTLEMENT 190829 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-29 | ' ACH Deposit | 1,331.90 |
| | PAYMENTECH DEPOSIT 190829 | |
| | 5791101 La Quinta Inn & Suites | |
| 08-30 | Deposit | 14.14 |
| 08-30 | Deposit | 22.30 |
| 08-30 | Deposit | 120.23 |
| 08-30 | Deposit | 128.51 |
| 08-30 | ' ACH Deposit | 471.08 |
| | AMERICAN EXPRESS SETTLEMENT 190830 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 08-30 | ' ACH Deposit | 1,873.82 |
| | PAYMENTECH DEPOSIT 190830 | |
| | 5791101 La Quinta Inn & Suites | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 71,518.24 | 08-12 | 93,490.71 | 08-22 | 29,282.06 |
| 08-01 | 71,306.43 | 08-13 | 92,110.76 | 08-23 | 26,612.14 |
| 08-02 | 62,871.34 | 08-14 | 87,627.31 | 08-26 | 25,708.64 |
| 08-05 | 60,327.00 | 08-15 | 81,869.29 | 08-27 | 30,147.74 |
| 08-06 | 76,805.94 | 08-16 | 73,654.16 | 08-28 | 31,042.52 |
| 08-07 | 79,148.38 | 08-19 | 73,886.27 | 08-29 | 29,280.94 |
| 08-08 | 98,981.14 | 08-20 | 44,570.16 | 08-30 | 24,061.74 |
| 08-09 | 99,373.61 | 08-21 | 29,066.39 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|------|-------------|-----------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | No. | $ | |
|-----|---|-----|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **Total Checks Outstanding** | $ |  |

BANK BALANCE SHOWN IN
THIS STATEMENT                                        $ _____

ADD DEPOSITS NOT CREDITED
IN THIS STATEMENT                    +    $ _____

_____

TOTAL                                                        $ _____

SUBTRACT
CHECKS OUTSTANDING              -    $ _____

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

BALANCE                                                  $ _____

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



EQUAL HOUSING LENDER

**Member FDIC**



8/1/2019    $153.51          8/2/2019    $29.25

8/6/2019    $18.35          8/6/2019    $22.30

8/6/2019    $37.20          8/6/2019    $270.98

8/9/2019    $11.50          8/9/2019    $131.42

8/9/2019    $348.00          8/13/2019    $3.15

8/13/2019    $27.20          8/13/2019    $29.07

H 27993  -142256



| | |
|---|---|
| 8/13/2019  $38.35 | 8/14/2019  $621.27 |
| 8/15/2019  $132.41 | 8/16/2019  $145.37 |
| 8/20/2019  $4.20 | 8/20/2019  $8.00 |
| 8/20/2019  $28.10 | 8/20/2019  $35.90 |
| 8/23/2019  $7.40 | 8/23/2019  $23.44 |
| 8/23/2019  $29.20 | 8/26/2019  $5.95 |



8/26/2019    $12.28        8/26/2019    $30.97

8/30/2019    $14.14        8/30/2019    $22.30

8/30/2019    $120.23       8/30/2019    $128.51

1958    8/13/2019    $961.40      1959    8/2/2019    $105.30

1961    8/5/2019    $413.50      1967    8/2/2019    $1,000.00

1968    8/2/2019    $1,000.00     1969    8/2/2019    $1,750.00

H 27993 -142258



| 1970 | 8/12/2019 | $2,596.90 |
| 1971 | 8/13/2019 | $350.46 |
| 1972 | 8/14/2019 | $1,236.00 |
| 1973 | 8/14/2019 | $1,303.88 |
| 1974 | 8/15/2019 | $2,060.78 |
| 1975 | 8/14/2019 | $7,415.61 |
| 1976 | 8/14/2019 | $8.91 |
| 1977 | 8/14/2019 | $431.09 |
| 1978 | 8/13/2019 | $2,758.50 |
| 1979 | 8/13/2019 | $3,787.67 |
| 1980 | 8/13/2019 | $325.99 |
| 1981 | 8/16/2019 | $953.12 |



| 1982 | 8/16/2019 | $306.50 |
| 1983 | 8/16/2019 | $222.26 |
| 1984 | 8/16/2019 | $159.35 |
| 1985 | 8/16/2019 | $1,363.90 |
| 1986 | 8/19/2019 | $1,581.23 |
| 1987 | 8/22/2019 | $1,216.26 |
| 1988 | 8/20/2019 | $290.42 |
| 1989 | 8/20/2019 | $636.80 |
| 1990 | 8/21/2019 | $2,082.00 |
| 1991 | 8/8/2019 | $634.70 |
| 1992 | 8/9/2019 | $239.65 |
| 1993 | 8/14/2019 | $158.68 |

H 27993 -142260



1994    8/15/2019    $917.97

1995    8/14/2019    $250.00

1996    8/16/2019    $160.21

1998    8/22/2019    $448.46

1999    8/22/2019    $136.80

2000    8/21/2019    $1,000.00

2001    8/21/2019    $68.90

2002    8/23/2019    $149.23

2003    8/28/2019    $787.27

2004    8/29/2019    $225.62

2005    8/30/2019    $78.53

2006    8/30/2019    $87.78

H 27993  -142261

| | | |
|---|---|---|
| 2010 | 8/26/2019 | $829.21 |
| 2011 | 8/27/2019 | $326.02 |
| 2012 | 8/26/2019 | $689.00 |
| 2013 | 8/26/2019 | $953.48 |
| 2014 | 8/26/2019 | $241.41 |
| 2015 | 8/27/2019 | $247.40 |
| 2016 | 8/27/2019 | $1,000.00 |
| 2017 | 8/30/2019 | $1,409.30 |
| 5800 | 8/8/2019 | $293.25 |
| 5801 | 8/5/2019 | $441.47 |
| 5802 | 8/8/2019 | $390.42 |
| 5803 | 8/8/2019 | $624.53 |

H 27993 -142262



| 5804 | 8/8/2019 | $403.06 |
| 5805 | 8/8/2019 | $153.10 |
| 5806 | 8/8/2019 | $343.43 |
| 5807 | 8/5/2019 | $332.84 |
| 5808 | 8/8/2019 | $468.21 |
| 5809 | 8/2/2019 | $326.97 |
| 5810 | 8/6/2019 | $621.73 |
| 5811 | 8/2/2019 | $547.57 |
| 5812 | 8/5/2019 | $602.63 |
| 5813 | 8/9/2019 | $268.95 |
| 5814 | 8/5/2019 | $526.71 |
| 5815 | 8/2/2019 | $447.46 |



| 5816 | 8/5/2019 | $646.06 | | 5817 | 8/5/2019 | $454.33 |
| 5818 | 8/9/2019 | $215.92 | | 5819 | 8/8/2019 | $886.96 |
| 5820 | 8/6/2019 | $332.02 | | 5821 | 8/2/2019 | $277.02 |
| 5823 | 8/9/2019 | $640.75 | | 5824 | 8/8/2019 | $497.55 |
| 5826 | 8/21/2019 | $175.12 | | 5827 | 8/23/2019 | $615.58 |
| 5829 | 8/23/2019 | $457.01 | | 5830 | 8/23/2019 | $692.53 |

H 27993 -142264

| Check | Date | Amount |
|---|---|---|
| 5831 | 8/23/2019 | $436.31 |
| 5832 | 8/28/2019 | $40.89 |
| 5833 | 8/23/2019 | $491.55 |
| 5834 | 8/19/2019 | $360.61 |
| 5835 | 8/19/2019 | $133.54 |
| 5836 | 8/23/2019 | $393.09 |
| 5837 | 8/16/2019 | $574.43 |
| 5839 | 8/16/2019 | $548.05 |
| 5840 | 8/19/2019 | $525.85 |
| 5841 | 8/19/2019 | $601.35 |
| 5842 | 8/23/2019 | $586.73 |
| 5843 | 8/19/2019 | $575.30 |

5844    8/16/2019    $625.16



5845    8/23/2019    $907.00



5846    8/20/2019    $332.02



5847    8/20/2019    $267.80



5849    8/23/2019    $646.77



5850    8/23/2019    $560.48



5862    8/30/2019    $474.10



5864    8/30/2019    $667.89



5867    8/30/2019    $549.84



5870    8/30/2019    $148.26

No. 1:17-bk-00021    Doc 736  Filed 9/05/19    Entered 9/05/19 12:00:12    Page 58 of
72

# La Quinta Inn & Suites - Summersville, WV
## Reconciliation Summary
### 10525 · DDA UB OP 6222, Period Ending 08/31/2019

|  | Aug 31, 19 |
|---|---|
| **Beginning Balance** | 145,684.20 |
| **Cleared Transactions** | |
| Checks and Payments - 156 items | -261,519.64 |
| Deposits and Credits - 84 items | 240,231.46 |
| **Total Cleared Transactions** | -21,288.18 |
| **Cleared Balance** | **124,396.02** |
| **Uncleared Transactions** | |
| Checks and Payments - 27 items | -14,140.11 |
| **Total Uncleared Transactions** | -14,140.11 |
| **Register Balance as of 08/31/2019** | **110,255.91** |
| **New Transactions** | |
| Checks and Payments - 11 items | -11,790.64 |
| **Total New Transactions** | -11,790.64 |
| **Ending Balance** | **98,465.27** |

8:48 AM
09/01/19

No. 1:17-bk-00021    Doc 736  Filed 11/05/19 - Summersville, WV  12:00:12    Page 59 of 72

La Quinta Inn & Suites - Summersville, WV

**Reconciliation Detail**

**10525 · DDA UB OP 6222, Period Ending 08/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 145,684.20 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 156 items** | | | | | | |
| Check | 07/19/2019 | 5957 | James Smith | X | -124.49 | -124.49 |
| Check | 07/19/2019 | 5951 | Megan Kessler | X | -33.66 | -158.15 |
| Bill Pmt -Check | 07/26/2019 | 12709 | Frontier 2114 | X | -1,322.00 | -1,480.15 |
| Bill Pmt -Check | 07/26/2019 | 12705 | Ecolab 1419 | X | -485.33 | -1,965.48 |
| Bill Pmt -Check | 07/26/2019 | 12703 | Betsy Ross Flag Girl... | X | -265.97 | -2,231.45 |
| Bill Pmt -Check | 07/26/2019 | 12710 | Soaring Eagle Tours | X | -250.70 | -2,482.15 |
| Bill Pmt -Check | 07/29/2019 | 12711 | Woomer, Nistendirk ... | X | -1,000.00 | -3,482.15 |
| Bill Pmt -Check | 07/29/2019 | 12712 | Woomer, Nistendirk ... | X | -1,000.00 | -4,482.15 |
| Check | 07/30/2019 | 2696 | Jesse Cole | X | -416.00 | -4,898.15 |
| Bill Pmt -Check | 08/01/2019 | 12713 | Mountain Metro Man... | X | -2,000.00 | -6,898.15 |
| Check | 08/01/2019 | 12698 | Gordon Food Service | X | -904.12 | -7,802.27 |
| Check | 08/01/2019 | 12697 | Gordon Food Service | X | -903.22 | -8,705.49 |
| Check | 08/02/2019 | EFT | Paychex Payroll Tax... | X | -6,281.74 | -14,987.23 |
| Check | 08/02/2019 | 6000 | Bridget Nutter | X | -1,142.34 | -16,129.57 |
| Check | 08/02/2019 | 5996 | Connor Sims | X | -1,012.35 | -17,141.92 |
| Check | 08/02/2019 | 6001 | Rosemary Dancy | X | -964.10 | -18,106.02 |
| Check | 08/02/2019 | 5993 | Christopher Bosley | X | -850.16 | -18,956.18 |
| Check | 08/02/2019 | 5994 | Jesse Cole | X | -837.60 | -19,793.78 |
| Check | 08/02/2019 | 5983 | Kassandra McCraw | X | -770.65 | -20,564.43 |
| Check | 08/02/2019 | 6002 | Hazel Wilson | X | -759.34 | -21,323.77 |
| Check | 08/02/2019 | 5990 | Anthony Scott | X | -753.08 | -22,076.85 |
| Check | 08/02/2019 | 5986 | Samantha Roberts | X | -711.35 | -22,788.20 |
| Check | 08/02/2019 | 5978 | Rebecca Collins | X | -703.19 | -23,491.39 |
| Check | 08/02/2019 | 5985 | Christina Plotner | X | -694.26 | -24,185.65 |
| Check | 08/02/2019 | 5997 | Brandon Bailes | X | -645.65 | -24,831.30 |
| Check | 08/02/2019 | 5989 | Matthew Mullens | X | -630.31 | -25,461.61 |
| Check | 08/02/2019 | 5980 | Nikole Craytor | X | -626.62 | -26,088.23 |
| Check | 08/02/2019 | 5982 | Samantha Key | X | -612.29 | -26,700.52 |
| Check | 08/02/2019 | 5988 | Erica Kitzmiller | X | -610.19 | -27,310.71 |
| Check | 08/02/2019 | 5981 | Whitney Hellems | X | -603.22 | -27,913.93 |
| Check | 08/02/2019 | 5991 | Letha Williams | X | -599.98 | -28,513.91 |
| Check | 08/02/2019 | 5977 | Alicia Collins | X | -574.71 | -29,088.62 |
| Check | 08/02/2019 | 5995 | Jacob Comeaux | X | -555.33 | -29,643.95 |
| Check | 08/02/2019 | 5976 | Kaitlyn Cochrum | X | -542.16 | -30,186.11 |
| Check | 08/02/2019 | 5987 | Krystyn Hughes | X | -509.39 | -30,695.50 |
| Check | 08/02/2019 | 5999 | Felicia Summers | X | -463.11 | -31,158.61 |
| Check | 08/02/2019 | 5979 | Cassandra Craycraft | X | -436.25 | -31,594.86 |
| Check | 08/02/2019 | 5998 | Mackenzie Hardwick | X | -435.36 | -32,030.22 |
| Check | 08/02/2019 | 6003 | Sherry Selman | X | -413.67 | -32,443.89 |
| Check | 08/02/2019 | 5992 | Glen Bennett | X | -398.61 | -32,842.50 |
| Check | 08/02/2019 | 5975 | Logan Brown | X | -373.30 | -33,215.80 |
| Check | 08/02/2019 | EFT | Paychex Payroll | X | -361.80 | -33,577.60 |
| Check | 08/02/2019 | 6004 | Angela Utter | X | -342.55 | -33,920.15 |
| Check | 08/02/2019 | 5984 | Angel Meadows | X | -328.21 | -34,248.36 |
| Check | 08/05/2019 | DEB | Paymentech Fee | X | -5,163.19 | -39,411.55 |
| Bill Pmt -Check | 08/05/2019 | 12714 | Allbridge | X | -2,537.34 | -41,948.89 |
| Check | 08/05/2019 | DEB | American Express | X | -1,020.85 | -42,969.74 |
| Bill Pmt -Check | 08/05/2019 | 12718 | Modern Equipment ... | X | -867.08 | -43,836.82 |
| Bill Pmt -Check | 08/05/2019 | 12717 | Royal Cup Coffee | X | -857.86 | -44,694.68 |
| Bill Pmt -Check | 08/05/2019 | 12716 | In The Swim | X | -818.77 | -45,513.45 |
| Bill Pmt -Check | 08/05/2019 | 12719 | Golden Malted | X | -726.50 | -46,239.95 |
| Bill Pmt -Check | 08/05/2019 | 12715 | Frontier 0174 | X | -450.00 | -46,689.95 |
| Check | 08/05/2019 | 12699 | Bridget Nutter | X | -150.46 | -46,840.41 |
| Check | 08/05/2019 | DEB | Merchant Services | X | -50.29 | -46,890.70 |
| Check | 08/05/2019 | DEB | American Express | X | -10.89 | -46,901.59 |
| Check | 08/05/2019 | DEB | American Express | X | -7.95 | -46,909.54 |
| Check | 08/06/2019 | 12724 | Gordon Food Service | X | -940.49 | -47,850.03 |
| Check | 08/06/2019 | 12723 | Gordon Food Service | X | -732.45 | -48,582.48 |
| Check | 08/06/2019 | 12722 | Sam's Club | X | -690.95 | -49,273.43 |
| Check | 08/06/2019 | 12721 | Sam's Club | X | -690.95 | -49,964.38 |
| Bill Pmt -Check | 08/08/2019 | EFT | West Virginia Tax D... | X | -14,892.03 | -64,856.41 |
| Bill Pmt -Check | 08/08/2019 | 12720 | City of Summersville... | X | -14,892.03 | -79,748.44 |
| Bill Pmt -Check | 08/08/2019 | 12732 | HD Supply Facilities... | X | -1,660.71 | -81,409.15 |
| Bill Pmt -Check | 08/08/2019 | 12731 | Nicholas Sanitation, ... | X | -831.65 | -82,240.80 |
| Bill Pmt -Check | 08/08/2019 | 12734 | FedEx | X | -96.86 | -82,337.66 |

# Reconciliation Detail

**10525 · DDA UB OP 6222, Period Ending 08/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/08/2019 | 12725 | Walmart | X | -92.90 | -82,430.56 |
| Bill Pmt -Check | 08/08/2019 | 12733 | AT&T 0580438614001 | X | -63.00 | -82,493.56 |
| Bill Pmt -Check | 08/08/2019 | 12730 | Dominion Energy W... | X | -18.69 | -82,512.25 |
| Bill Pmt -Check | 08/08/2019 | EFT | West Virginia Tax D... | X | -4.55 | -82,516.80 |
| Bill Pmt -Check | 08/09/2019 | EFT | MonPower | X | -5,504.13 | -88,020.93 |
| Bill Pmt -Check | 08/09/2019 | 12735 | IPFS Corporation | X | -3,787.66 | -91,808.59 |
| Bill Pmt -Check | 08/12/2019 | 12736 | Booking.com | X | -5,275.52 | -97,084.11 |
| Check | 08/12/2019 | 12726 | Jesse Cole | X | -500.00 | -97,584.11 |
| Check | 08/12/2019 | 12727 | Christopher Bosley | X | -320.00 | -97,904.11 |
| Bill Pmt -Check | 08/12/2019 | 12737 | Velocity | X | -159.35 | -98,063.46 |
| Check | 08/13/2019 | DEB | Paymentech Fee | X | -462.72 | -98,526.18 |
| Bill Pmt -Check | 08/14/2019 | 12742 | Frye Roofing Inc. | X | -2,090.31 | -100,616.49 |
| Bill Pmt -Check | 08/14/2019 | 12741 | Ecolab 1419 | X | -1,555.02 | -102,171.51 |
| Bill Pmt -Check | 08/14/2019 | 12738 | CSI Group Internatio... | X | -853.08 | -103,024.59 |
| Bill Pmt -Check | 08/14/2019 | 12739 | Frontier 3144 | X | -813.45 | -103,838.04 |
| Bill Pmt -Check | 08/14/2019 | 12740 | Johnson Controls Fir... | X | -524.70 | -104,362.74 |
| Check | 08/14/2019 | 12729 | Christopher Bosley | X | -350.00 | -104,712.74 |
| Bill Pmt -Check | 08/15/2019 | 12743 | U.S. Trustee | X | -2,396.00 | -107,108.74 |
| Check | 08/15/2019 | 12762 | Gordon Food Service | X | -997.20 | -108,105.94 |
| Check | 08/15/2019 | 12763 | Gordon Food Service | X | -713.00 | -108,818.94 |
| Check | 08/15/2019 | 12764 | Gordon Food Service | X | -313.00 | -109,131.94 |
| Check | 08/15/2019 | 12728 | Walmart | X | -86.37 | -109,218.31 |
| Check | 08/16/2019 | DEB | Paychex Payroll Tax... | X | -6,479.48 | -115,697.79 |
| Check | 08/16/2019 | 6031 | Bridget Nutter | X | -1,142.36 | -116,840.15 |
| Check | 08/16/2019 | 6027 | Connor Sims | X | -1,012.35 | -117,852.50 |
| Bill Pmt -Check | 08/16/2019 | 12744 | Woomer, Nistendirk ... | X | -1,000.00 | -118,852.50 |
| Check | 08/16/2019 | 6025 | Jesse Cole | X | -780.85 | -119,633.35 |
| Check | 08/16/2019 | 6032 | Rosemary Dancy | X | -773.64 | -120,406.99 |
| Check | 08/16/2019 | 6024 | Christopher Bosley | X | -764.78 | -121,171.77 |
| Check | 08/16/2019 | 6021 | Anthony Scott | X | -753.08 | -121,924.85 |
| Check | 08/16/2019 | 6015 | Christina Plotner | X | -711.56 | -122,636.41 |
| Check | 08/16/2019 | 6008 | Rebecca Collins | X | -703.18 | -123,339.59 |
| Check | 08/16/2019 | 6016 | Samantha Roberts | X | -687.28 | -124,026.87 |
| Check | 08/16/2019 | 6012 | Samantha Key | X | -682.22 | -124,709.09 |
| Check | 08/16/2019 | 6028 | Brandon Bailes | X | -656.88 | -125,365.97 |
| Check | 08/16/2019 | 6010 | Nikole Craytor | X | -653.88 | -126,019.85 |
| Check | 08/16/2019 | 6014 | Kassandra McCraw | X | -638.40 | -126,658.25 |
| Check | 08/16/2019 | 6020 | Matthew Mullens | X | -616.27 | -127,274.52 |
| Check | 08/16/2019 | 6006 | Kaitlyn Cochrum | X | -613.56 | -127,888.08 |
| Check | 08/16/2019 | 6009 | Cassandra Craycraft | X | -597.62 | -128,485.70 |
| Check | 08/16/2019 | 6018 | Krystyn Hughes | X | -597.47 | -129,083.17 |
| Check | 08/16/2019 | 6007 | Alicia Collins | X | -597.15 | -129,680.32 |
| Check | 08/16/2019 | 6017 | Tammy Swindler | X | -593.54 | -130,273.86 |
| Check | 08/16/2019 | 6022 | Letha Williams | X | -591.62 | -130,865.48 |
| Check | 08/16/2019 | 6034 | Hazel Wilson | X | -591.08 | -131,456.56 |
| Check | 08/16/2019 | 6026 | Jacob Comeaux | X | -545.07 | -132,001.63 |
| Check | 08/16/2019 | 6013 | Emili Lindenthal | X | -539.16 | -132,540.79 |
| Check | 08/16/2019 | 6005 | Logan Brown | X | -492.81 | -133,033.60 |
| Check | 08/16/2019 | 6029 | Mackenzie Hardwick | X | -489.75 | -133,523.35 |
| Check | 08/16/2019 | 6030 | Felicia Summers | X | -461.02 | -133,984.37 |
| Check | 08/16/2019 | 6011 | Whitney Hellems | X | -460.65 | -134,445.02 |
| Check | 08/16/2019 | 6019 | Erica Kitzmiller | X | -449.89 | -134,894.91 |
| Check | 08/16/2019 | 6035 | Sherry Selman | X | -408.47 | -135,303.38 |
| Check | 08/16/2019 | 6023 | Glen Bennett | X | -400.14 | -135,703.52 |
| Check | 08/16/2019 | DEB | Paychex Payroll | X | -374.50 | -136,078.02 |
| Check | 08/16/2019 | 6036 | Angela Utter | X | -357.37 | -136,435.39 |
| Check | 08/16/2019 | 12751 | Lowes | X | -345.02 | -136,780.41 |
| Check | 08/16/2019 | DEB | Paychex Payroll | X | -296.80 | -137,077.21 |
| Check | 08/16/2019 | 6033 | Cameron Spence | X | -191.42 | -137,268.63 |
| Check | 08/18/2019 | 12752 | Walmart | X | -440.26 | -137,708.89 |
| Bill Pmt -Check | 08/19/2019 | 12745 | Image Outdoor Adve... | X | -1,500.00 | -139,208.89 |
| Bill Pmt -Check | 08/19/2019 | 12746 | FedEx | X | -97.32 | -139,306.21 |
| Bill Pmt -Check | 08/20/2019 | EFT | Carter Bank & Trust* | X | -73,178.00 | -212,484.21 |
| Bill Pmt -Check | 08/20/2019 | EFT | La Quinta Franchisin... | X | -29,915.03 | -242,399.24 |
| Check | 08/20/2019 | 12755 | Gordon Food Service | X | -844.36 | -243,243.60 |
| Check | 08/20/2019 | 12756 | Gordon Food Service | X | -740.12 | -243,983.72 |
| Check | 08/20/2019 | 12754 | Gordon Food Service | X | -557.25 | -244,540.97 |
| Check | 08/20/2019 | 12753 | Christopher Bosley | X | -534.00 | -245,074.97 |

# La Quinta Inn & Suites - Summersville, WV
## Reconciliation Detail
**10525 · DDA UB OP 6222, Period Ending 08/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/20/2019 | DEB | Bank Service Fee | X | -25.00 | -245,099.97 |
| Check | 08/21/2019 | 12757 | Walmart | X | -284.08 | -245,384.05 |
| Check | 08/22/2019 | 12758 | Lowes | X | -205.07 | -245,589.12 |
| Check | 08/22/2019 | 12766 | Gordon Food Service | X | -91.24 | -245,680.36 |
| Bill Pmt -Check | 08/23/2019 | 12748 | Woomer, Nistendirk ... | X | -1,000.00 | -246,680.36 |
| Check | 08/23/2019 | 12759 | Sam's Club | X | -850.18 | -247,530.54 |
| Check | 08/23/2019 | 12761 | Sam's Club | X | -620.00 | -248,150.54 |
| Check | 08/23/2019 | 12765 | Bridget Nutter | X | -455.76 | -248,606.30 |
| Check | 08/26/2019 | 12767 | Bridget Nutter | X | -500.00 | -249,106.30 |
| Check | 08/28/2019 | DEB | Paymentech Fee | X | -3.19 | -249,109.49 |
| Check | 08/30/2019 | DEB | Paychex Payroll Tax... | X | -5,567.31 | -254,676.80 |
| Check | 08/30/2019 | 6063 | Bridget Nutter | X | -1,142.35 | -255,819.15 |
| Check | 08/30/2019 | 6059 | Connor Sims | X | -1,012.35 | -256,831.50 |
| Check | 08/30/2019 | 6053 | Anthony Scott | X | -753.09 | -257,584.59 |
| Check | 08/30/2019 | 6050 | Krystyn Hughes | X | -600.47 | -258,185.06 |
| Check | 08/30/2019 | 12771 | Jesse Cole | X | -500.00 | -258,685.06 |
| Check | 08/30/2019 | 6043 | Whitney Hellems | X | -485.09 | -259,170.15 |
| Check | 08/30/2019 | 6041 | Cassandra Craycraft | X | -483.37 | -259,653.52 |
| Check | 08/30/2019 | 6067 | Sherry Selman | X | -439.45 | -260,092.97 |
| Check | 08/30/2019 | 12773 | Bridget Nutter | X | -430.13 | -260,523.10 |
| Check | 08/30/2019 | DEB | Paychex Payroll | X | -374.50 | -260,897.60 |
| Check | 08/30/2019 | 6056 | Christopher Bosley | X | -314.09 | -261,211.69 |
| Check | 08/30/2019 | 6042 | Nikole Craytor | X | -307.95 | -261,519.64 |
| | | | **Total Checks and Payments** | | -261,519.64 | -261,519.64 |
| **Deposits and Credits - 84 items** | | | | | | |
| Deposit | 08/01/2019 | | | X | 884.36 | 884.36 |
| Deposit | 08/01/2019 | | | X | 5,959.63 | 6,843.99 |
| Deposit | 08/02/2019 | | | X | 120.38 | 6,964.37 |
| Deposit | 08/02/2019 | | | X | 6,356.53 | 13,320.90 |
| Deposit | 08/05/2019 | | | X | 28.55 | 13,349.45 |
| Deposit | 08/05/2019 | | | X | 186.78 | 13,536.23 |
| Deposit | 08/05/2019 | | | X | 213.61 | 13,749.84 |
| Deposit | 08/05/2019 | | | X | 230.35 | 13,980.19 |
| Deposit | 08/05/2019 | | | X | 440.65 | 14,420.84 |
| Deposit | 08/05/2019 | | | X | 818.20 | 15,239.04 |
| Deposit | 08/05/2019 | | | X | 2,933.81 | 18,172.85 |
| Deposit | 08/05/2019 | | | X | 10,678.56 | 28,851.41 |
| Deposit | 08/06/2019 | | | X | 1,346.83 | 30,198.24 |
| Deposit | 08/06/2019 | | | X | 5,766.54 | 35,964.78 |
| Deposit | 08/06/2019 | | | X | 12,509.97 | 48,474.75 |
| Deposit | 08/06/2019 | | | X | 14,465.15 | 62,939.90 |
| Deposit | 08/07/2019 | | | X | 1,945.82 | 64,885.72 |
| Deposit | 08/07/2019 | | | X | 4,129.67 | 69,015.39 |
| Deposit | 08/08/2019 | | | X | 2,200.97 | 71,216.36 |
| Deposit | 08/08/2019 | | | X | 3,200.52 | 74,416.88 |
| Deposit | 08/09/2019 | | | X | 42.51 | 74,459.39 |
| Deposit | 08/09/2019 | | | X | 121.65 | 74,581.04 |
| Deposit | 08/09/2019 | | | X | 560.32 | 75,141.36 |
| Deposit | 08/09/2019 | | | X | 602.42 | 75,743.78 |
| Deposit | 08/09/2019 | | | X | 1,811.60 | 77,555.38 |
| Deposit | 08/09/2019 | | | X | 4,923.82 | 82,479.20 |
| Deposit | 08/12/2019 | | | X | 313.74 | 82,792.94 |
| Deposit | 08/12/2019 | | | X | 888.45 | 83,681.39 |
| Deposit | 08/12/2019 | | | X | 3,898.09 | 87,579.48 |
| Deposit | 08/13/2019 | | | X | 143.23 | 87,722.71 |
| Deposit | 08/13/2019 | | | X | 172.43 | 87,895.14 |
| Deposit | 08/13/2019 | | | X | 224.96 | 88,120.10 |
| Deposit | 08/13/2019 | | | X | 240.64 | 88,360.74 |
| Deposit | 08/13/2019 | | | X | 2,349.76 | 90,710.50 |
| Deposit | 08/13/2019 | | | X | 6,677.34 | 97,387.84 |
| Deposit | 08/13/2019 | | | X | 6,766.89 | 104,154.73 |
| Deposit | 08/13/2019 | | | X | 10,052.44 | 114,207.17 |
| Deposit | 08/14/2019 | | | X | 1,108.96 | 115,316.13 |
| Deposit | 08/14/2019 | | | X | 5,871.67 | 121,187.80 |
| Deposit | 08/15/2019 | | | X | 906.98 | 122,094.78 |
| Deposit | 08/15/2019 | | | X | 3,388.83 | 125,483.61 |
| Deposit | 08/16/2019 | | | X | 1,435.50 | 126,919.11 |

# Reconciliation Detail
## 10525 · DDA UB OP 6222, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/16/2019 | | | X | 4,340.74 | 131,259.85 |
| Deposit | 08/19/2019 | | | X | 114.30 | 131,374.15 |
| Deposit | 08/19/2019 | | | X | 135.40 | 131,509.55 |
| Deposit | 08/19/2019 | | | X | 147.70 | 131,657.25 |
| Deposit | 08/19/2019 | | | X | 238.47 | 131,895.72 |
| Deposit | 08/19/2019 | | | X | 261.28 | 132,157.00 |
| Deposit | 08/19/2019 | | | X | 330.51 | 132,487.51 |
| Deposit | 08/19/2019 | | | X | 569.52 | 133,057.03 |
| Deposit | 08/19/2019 | | | X | 2,088.40 | 135,145.43 |
| Deposit | 08/19/2019 | | | X | 11,139.87 | 146,285.30 |
| Deposit | 08/20/2019 | | | X | 193.44 | 146,478.74 |
| Deposit | 08/20/2019 | | | X | 4,949.37 | 151,428.11 |
| Deposit | 08/20/2019 | | | X | 9,404.33 | 160,832.44 |
| Deposit | 08/20/2019 | | | X | 9,813.50 | 170,645.94 |
| Deposit | 08/21/2019 | | | X | 572.56 | 171,218.50 |
| Deposit | 08/21/2019 | | | X | 4,956.25 | 176,174.75 |
| Deposit | 08/22/2019 | | | X | 874.96 | 177,049.71 |
| Deposit | 08/22/2019 | | | X | 2,898.06 | 179,947.77 |
| Deposit | 08/23/2019 | | | X | 7.95 | 179,955.72 |
| Deposit | 08/23/2019 | | | X | 28.18 | 179,983.90 |
| Deposit | 08/23/2019 | | | X | 264.21 | 180,248.11 |
| Deposit | 08/23/2019 | | | X | 279.38 | 180,527.49 |
| Deposit | 08/23/2019 | | | X | 3,593.91 | 184,121.40 |
| Deposit | 08/26/2019 | | | X | 225.44 | 184,346.84 |
| Deposit | 08/26/2019 | | | X | 4,293.20 | 188,640.04 |
| Deposit | 08/27/2019 | | | X | 423.72 | 189,063.76 |
| Deposit | 08/27/2019 | | | X | 8,326.42 | 197,390.18 |
| Deposit | 08/27/2019 | | | X | 11,693.54 | 209,083.72 |
| Deposit | 08/27/2019 | | | X | 16,460.20 | 225,543.92 |
| Deposit | 08/28/2019 | | | X | 151.37 | 225,695.29 |
| Deposit | 08/28/2019 | | | X | 2,950.80 | 228,646.09 |
| Deposit | 08/29/2019 | | | X | 1,597.68 | 230,243.77 |
| Deposit | 08/29/2019 | | | X | 4,336.62 | 234,580.39 |
| Deposit | 08/30/2019 | | | X | 18.50 | 234,598.89 |
| Deposit | 08/30/2019 | | | X | 20.90 | 234,619.79 |
| Deposit | 08/30/2019 | | | X | 30.20 | 234,649.99 |
| Deposit | 08/30/2019 | | | X | 33.85 | 234,683.84 |
| Deposit | 08/30/2019 | | | X | 110.91 | 234,794.75 |
| Deposit | 08/30/2019 | | | X | 126.40 | 234,921.15 |
| Deposit | 08/30/2019 | | | X | 158.30 | 235,079.45 |
| Deposit | 08/30/2019 | | | X | 470.78 | 235,550.23 |
| Deposit | 08/30/2019 | | | X | 4,681.23 | 240,231.46 |
| | | | | | | |
| Total Deposits and Credits | | | | | 240,231.46 | 240,231.46 |
| Total Cleared Transactions | | | | | -21,288.18 | -21,288.18 |
| Cleared Balance | | | | | -21,288.18 | 124,396.02 |

**Uncleared Transactions**
**Checks and Payments - 27 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/21/2019 | 12747 | HD Supply Facilities... | | -288.45 | -288.45 |
| Check | 08/27/2019 | 12769 | Gordon Food Service | | -995.60 | -1,284.05 |
| Check | 08/27/2019 | 12768 | Gordon Food Service | | -665.09 | -1,949.14 |
| Check | 08/30/2019 | 6057 | Jesse Cole | | -984.72 | -2,933.86 |
| Check | 08/30/2019 | 6064 | Rosemary Dancy | | -823.91 | -3,757.77 |
| Check | 08/30/2019 | 6040 | Rebecca Collins | | -703.19 | -4,460.96 |
| Check | 08/30/2019 | 6052 | Matthew Mullens | | -633.48 | -5,094.44 |
| Check | 08/30/2019 | 6060 | Brandon Bailes | | -592.28 | -5,686.72 |
| Check | 08/30/2019 | 6047 | Christina Plotner | | -565.91 | -6,252.63 |
| Check | 08/30/2019 | 6044 | Samantha Key | | -560.61 | -6,813.24 |
| Check | 08/30/2019 | 6045 | Emili Lindenthal | | -558.19 | -7,371.43 |
| Check | 08/30/2019 | 6051 | Erica Kitzmiller | | -545.23 | -7,916.66 |
| Check | 08/30/2019 | 6048 | Samantha Roberts | | -536.12 | -8,452.78 |
| Check | 08/30/2019 | 6049 | Tammy Swindler | | -527.07 | -8,979.85 |
| Check | 08/30/2019 | 6066 | Hazel Wilson | | -522.94 | -9,502.79 |
| Check | 08/30/2019 | 6046 | Kassandra McCraw | | -500.63 | -10,003.42 |
| Check | 08/30/2019 | 6039 | Alicia Collins | | -469.81 | -10,473.23 |
| Check | 08/30/2019 | 6062 | Felicia Summers | | -468.25 | -10,941.48 |

La Quinta Inn & Suites - Summersville, WV

# Reconciliation Detail

**10525 · DDA UB OP 6222, Period Ending 08/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/30/2019 | 6061 | Mackenzie Hardwick | | -458.34 | -11,399.82 |
| Check | 08/30/2019 | 6037 | Logan Brown | | -435.78 | -11,835.60 |
| Check | 08/30/2019 | 6058 | Jacob Comeaux | | -435.11 | -12,270.71 |
| Check | 08/30/2019 | 6038 | Kaitlyn Cochrum | | -419.24 | -12,689.95 |
| Check | 08/30/2019 | 6055 | Glen Bennett | | -399.29 | -13,089.24 |
| Check | 08/30/2019 | 6054 | Letha Williams | | -353.81 | -13,443.05 |
| Check | 08/30/2019 | 12772 | Walmart | | -344.12 | -13,787.17 |
| Check | 08/30/2019 | 6068 | Angela Utter | | -342.55 | -14,129.72 |
| Check | 08/30/2019 | 6065 | Mckyla Underwood | | -10.39 | -14,140.11 |
| | | Total Checks and Payments | | | -14,140.11 | -14,140.11 |
| | | Total Uncleared Transactions | | | -14,140.11 | -14,140.11 |
| | | Register Balance as of 08/31/2019 | | | -35,428.29 | 110,255.91 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 11 items** | | | | | |
| Bill Pmt -Check | 09/02/2019 | 12749 | HD Supply Facilities... | | -2,735.71 | -2,735.71 |
| Bill Pmt -Check | 09/02/2019 | 12750 | Summersville Water... | | -2,317.79 | -5,053.50 |
| Bill Pmt -Check | 09/02/2019 | 12786 | Mountain Metro Man... | | -2,000.00 | -7,053.50 |
| Bill Pmt -Check | 09/02/2019 | 12783 | Frontier 2114 | | -1,423.29 | -8,476.79 |
| Bill Pmt -Check | 09/02/2019 | 12760 | Summersville Water... | | -990.96 | -9,467.75 |
| Bill Pmt -Check | 09/02/2019 | 12782 | Golden Malted | | -574.50 | -10,042.25 |
| Bill Pmt -Check | 09/02/2019 | 12785 | Ecolab 1419 | | -485.33 | -10,527.58 |
| Bill Pmt -Check | 09/02/2019 | 12784 | Frontier 0174 | | -450.00 | -10,977.58 |
| Bill Pmt -Check | 09/02/2019 | 12770 | Royal Cup Coffee | | -432.75 | -11,410.33 |
| Bill Pmt -Check | 09/02/2019 | 12780 | Michael Nadler | | -277.20 | -11,687.53 |
| Bill Pmt -Check | 09/02/2019 | 12781 | In The Swim | | -103.11 | -11,790.64 |
| | | Total Checks and Payments | | | -11,790.64 | -11,790.64 |
| | | Total New Transactions | | | -11,790.64 | -11,790.64 |
| **Ending Balance** | | | | | **-47,218.93** | **98,465.27** |

# UNITED BANK
## @ your service™

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

Page 1 of 9
0068466222
(160)

Direct inquiries to:
800 327 9862

**EMERALD GRANDE, LLC**
**SUMMERSVILLE OPERATING ACCOUNT**
**3371 BONITA BEACH RD SUITE 98**
**BONITA SPRINGS FL 34134-4104**

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

---

## Free Business Checking

| | | | |
|---|---|---|---|
| Account number | 0068466222 | Beginning balance | $145,684.20 |
| Enclosures | 160 | Total additions | 240,231.46 |
| Low balance | $83,735.83 | Total subtractions | 261,519.64 |
| Average balance | $142,547.50 | Ending balance | $124,396.02 |
| Avg collected balance | $142,547 | | |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5951 | 07-31 | 33.66 | 6001 * | 08-05 | 964.10 |
| 5957 * | 08-05 | 124.49 | 6002 | 08-05 | 759.34 |
| 5975 * | 08-05 | 373.30 | 6003 | 08-02 | 413.67 |
| 5976 | 08-07 | 542.16 | 6004 | 08-07 | 342.55 |
| 5977 | 08-05 | 574.71 | 6005 | 08-19 | 492.81 |
| 5978 | 08-08 | 703.19 | 6006 | 08-21 | 613.56 |
| 5979 | 08-02 | 436.25 | 6007 | 08-19 | 597.15 |
| 5980 | 08-02 | 626.62 | 6008 | 08-22 | 703.18 |
| 5981 | 08-02 | 603.22 | 6009 | 08-16 | 597.62 |
| 5982 | 08-05 | 612.29 | 6010 | 08-19 | 653.88 |
| 5983 | 08-07 | 770.65 | 6011 | 08-16 | 460.65 |
| 5984 | 08-05 | 328.21 | 6012 | 08-19 | 682.22 |
| 5985 | 08-07 | 694.26 | 6013 | 08-21 | 539.16 |
| 5986 | 08-05 | 711.35 | 6014 | 08-21 | 638.40 |
| 5987 | 08-02 | 509.39 | 6015 | 08-21 | 711.56 |
| 5988 | 08-08 | 610.19 | 6016 | 08-19 | 687.28 |
| 5989 | 08-05 | 630.31 | 6017 | 08-21 | 593.54 |
| 5990 | 08-02 | 753.08 | 6018 | 08-16 | 597.47 |
| 5991 | 08-07 | 599.98 | 6019 | 08-19 | 449.89 |
| 5992 | 08-05 | 398.61 | 6020 | 08-20 | 616.27 |
| 5993 | 08-02 | 850.16 | 6021 | 08-16 | 753.08 |
| 5994 | 08-05 | 837.60 | 6022 | 08-21 | 591.62 |
| 5995 | 08-07 | 555.33 | 6023 | 08-20 | 400.14 |
| 5997 * | 08-06 | 645.65 | 6024 | 08-19 | 764.78 |
| 5998 | 08-05 | 435.36 | 6025 | 08-19 | 780.85 |
| 5999 | 08-06 | 463.11 | 6026 | 08-21 | 545.07 |

EMERALD GRANDE, LLC
August 31, 2019

Page 2 of 9
0068466222

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 6028 * | 08-19 | 656.88 | 12728 | 08-19 | 86.37 |
| 6029 | 08-19 | 489.75 | 12729 | 08-14 | 350.00 |
| 6030 | 08-20 | 461.02 | 12730 | 08-14 | 18.69 |
| 6032 * | 08-19 | 773.64 | 12731 | 08-16 | 831.65 |
| 6033 | 08-27 | 191.42 | 12732 | 08-15 | 1,660.71 |
| 6034 | 08-19 | 591.08 | 12733 | 08-15 | 63.00 |
| 6035 | 08-16 | 408.47 | 12734 | 08-15 | 96.86 |
| 6036 | 08-21 | 357.37 | 12735 | 08-13 | 3,787.66 |
| 6041 * | 08-30 | 483.37 | 12736 | 08-16 | 5,275.52 |
| 6042 | 08-30 | 307.95 | 12737 | 08-16 | 159.35 |
| 6043 | 08-30 | 485.09 | 12738 | 08-20 | 853.08 |
| 6050 * | 08-30 | 600.47 | 12739 | 08-20 | 813.45 |
| 6053 * | 08-30 | 753.09 | 12740 | 08-21 | 524.70 |
| 6056 * | 08-30 | 314.09 | 12741 | 08-19 | 1,555.02 |
| 6067 * | 08-30 | 439.45 | 12742 | 08-21 | 2,090.31 |
| 12696 * | 07-31 | 416.00 | 12743 | 08-21 | 2,396.00 |
| 12697 | 08-06 | 903.22 | 12744 | 08-21 | 1,000.00 |
| 12698 | 08-06 | 904.12 | 12745 | 08-23 | 1,500.00 |
| 12699 | 08-05 | 150.46 | 12746 | 08-23 | 97.32 |
| 12703 * | 08-01 | 265.97 | 12748 * | 08-27 | 1,000.00 |
| 12705 * | 07-31 | 485.33 | 12751 * | 08-21 | 345.02 |
| 12709 * | 07-31 | 1,322.00 | 12752 | 08-20 | 440.26 |
| 12710 | 08-02 | 250.70 | 12753 | 08-19 | 534.00 |
| 12711 | 08-02 | 1,000.00 | 12754 | 08-26 | 557.25 |
| 12712 | 08-02 | 1,000.00 | 12755 | 08-26 | 844.36 |
| 12713 | 08-02 | 2,000.00 | 12756 | 08-26 | 740.12 |
| 12714 | 08-12 | 2,537.34 | 12757 | 08-23 | 284.08 |
| 12715 | 08-14 | 450.00 | 12758 | 08-27 | 205.07 |
| 12716 | 08-12 | 818.77 | 12759 | 08-26 | 850.18 |
| 12717 | 08-13 | 857.86 | 12761 * | 08-26 | 620.00 |
| 12718 | 08-14 | 867.08 | 12762 | 08-29 | 997.20 |
| 12719 | 08-14 | 726.50 | 12763 | 08-29 | 713.00 |
| 12720 | 08-13 | 14,892.03 | 12764 | 08-29 | 313.00 |
| 12721 | 08-08 | 690.95 | 12765 | 08-23 | 455.76 |
| 12722 | 08-08 | 690.95 | 12766 | 08-29 | 91.24 |
| 12723 | 08-09 | 732.45 | 12767 | 08-26 | 500.00 |
| 12724 | 08-09 | 940.49 | 12771 * | 08-30 | 500.00 |
| 12725 | 08-12 | 92.90 | 12773 * | 08-30 | 430.13 |
| 12726 | 08-09 | 500.00 | * Skip in check sequence | | |
| 12727 | 08-22 | 320.00 | | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 08-01 | ' ACH Debit | 2,154.69 |
| | PAYCHEX INC. PAYROLL 190801 | |
| | 82960700031044X EMERALD GRANDE LLC | |

| EMERALD GRANDE, LLC | Page 3 of 9 |
| August 31, 2019 | 0068466222 |

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-02 | ' ACH Debit | 7.95 |
| | AMERICAN EXPRESS COLLECTION 190802 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-02 | ' ACH Debit | 50.29 |
| | MERCHANT SERVICE MERCH FEE 190731 | |
| | 35878 53390 | |
| 08-02 | ' ACH Debit | 361.80 |
| | PAYCHEX EIB INVOICE 190802 | |
| | X82969400006079 EMERALD GRANDE LLC | |
| 08-02 | ' ACH Debit | 6,281.74 |
| | PAYCHEX TPS TAXES 190802 | |
| | 82959500031778X EMERALD GRANDE LLC | |
| 08-05 | ' ACH Debit | 10.89 |
| | AMERICAN EXPRESS COLLECTION 190805 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-05 | ' ACH Debit | 1,020.85 |
| | AMERICAN EXPRESS AXP DISCNT 190805 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-05 | ' ACH Debit | 5,163.19 |
| | PAYMENTECH FEE 190805 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-12 | ' ACH Debit | 4.55 |
| | WVTREASURY WVTAXPAYPB 190812 | |
| | STO602873856 EMERALD GRANDE, LLC | |
| 08-12 | ' ACH Debit | 462.72 |
| | PAYMENTECH CHARGEBACK 190812 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-12 | ' ACH Debit | 14,892.03 |
| | WVTREASURY WVTAXPAYPB 190812 | |
| | STO602873856 EMERALD GRANDE, LLC | |
| 08-13 | ' ACH Debit | 5,504.13 |
| | FIRSTENERGY OPCO FE ECHECK 190813 | |
| | 110121945502 Emerald Grande LLC | |
| 08-15 | ' ACH Debit | 2,154.71 |
| | PAYCHEX INC. PAYROLL 190815 | |
| | 83157700037264X EMERALD GRANDE LLC | |
| 08-16 | ' ACH Debit | 296.80 |
| | PAYCHEX-HRS HRS PMT 190816 | |
| | 31628407 EMERALD GRANDE LLC | |
| 08-16 | ' ACH Debit | 374.50 |
| | PAYCHEX EIB INVOICE 190816 | |
| | X83164000038574 EMERALD GRANDE LLC | |
| 08-16 | ' ACH Debit | 6,479.48 |
| | PAYCHEX TPS TAXES 190816 | |
| | 83158400041745X EMERALD GRANDE LLC | |
| 08-20 | ' Wire Transfer Out | 73,178.00 |
| 08-20 | ' Direct S/C | 25.00 |
| | WIRE TRANSFER FEE | |

EMERALD GRANDE, LLC
August 31, 2019

Page 4 of 9
0068466222

| Date | Description | Subtractions |
|------|-------------|-------------|
| 08-21 | ' ACH Debit | 29,915.03 |
| | La Quinta Settle SWEB PYMNT 190821 | |
| | 86077596 Summersville WV | |
| 08-28 | ' ACH Debit | 3.19 |
| | PAYMENTECH FIN ADJ 190828 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-29 | ' ACH Debit | 2,154.70 |
| | PAYCHEX INC. PAYROLL 190829 | |
| | 83348200001957X EMERALD GRANDE LLC | |
| 08-30 | ' ACH Debit | 374.50 |
| | PAYCHEX EIB INVOICE 190830 | |
| | X83356700033562 EMERALD GRANDE LLC | |
| 08-30 | ' ACH Debit | 5,567.31 |
| | PAYCHEX TPS TAXES 190830 | |
| | 83351100022536X EMERALD GRANDE LLC | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 08-01 | ' ACH Deposit | 884.36 |
| | AMERICAN EXPRESS SETTLEMENT 190801 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-01 | ' ACH Deposit | 5,959.63 |
| | PAYMENTECH DEPOSIT 190801 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-02 | ' ACH Deposit | 120.38 |
| | AMERICAN EXPRESS SETTLEMENT 190802 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-02 | ' ACH Deposit | 6,356.53 |
| | PAYMENTECH DEPOSIT 190802 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-05 | Deposit | 28.55 |
| 08-05 | Deposit | 186.78 |
| 08-05 | Deposit | 213.61 |
| 08-05 | Deposit | 440.65 |
| 08-05 | Deposit | 818.20 |
| 08-05 | ' ACH Deposit | 230.35 |
| | AMERICAN EXPRESS SETTLEMENT 190805 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-05 | ' ACH Deposit | 2,933.81 |
| | AMERICAN EXPRESS SETTLEMENT 190805 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-05 | ' ACH Deposit | 10,678.56 |
| | PAYMENTECH DEPOSIT 190805 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-06 | ' ACH Deposit | 1,346.83 |
| | AMERICAN EXPRESS SETTLEMENT 190806 | |
| | 4470415597 LA QUINTA IN4470415597 | |

EMERALD GRANDE, LLC  
August 31, 2019

Page 5 of 9  
0068466222

| Date | Description | Additions |
|------|-------------|----------:|
| 08-06 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 190806<br>5791302 La Quinta Inn & Suites | 5,766.54 |
| 08-06 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 190806<br>5791302 La Quinta Inn & Suites | 12,509.97 |
| 08-06 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 190806<br>5791302 La Quinta Inn & Suites | 14,465.15 |
| 08-07 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190807<br>4470415597 LA QUINTA IN4470415597 | 1,945.82 |
| 08-07 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 190807<br>5791302 La Quinta Inn & Suites | 4,129.67 |
| 08-08 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190808<br>4470415597 LA QUINTA IN4470415597 | 2,200.97 |
| 08-08 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 190808<br>5791302 La Quinta Inn & Suites | 3,200.52 |
| 08-09 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190809<br>4470415597 LA QUINTA IN4470415597 | 1,811.60 |
| 08-09 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 190809<br>5791302 La Quinta Inn & Suites | 4,923.82 |
| 08-12 | Deposit | 42.51 |
| 08-12 | Deposit | 121.65 |
| 08-12 | Deposit | 560.32 |
| 08-12 | Deposit | 602.42 |
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>4470415597 LA QUINTA IN4470415597 | 313.74 |
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>4470415597 LA QUINTA IN4470415597 | 888.45 |
| 08-12 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 190812<br>5791302 La Quinta Inn & Suites | 3,898.09 |
| 08-13 | Deposit | 143.23 |
| 08-13 | Deposit | 172.43 |
| 08-13 | Deposit | 224.96 |
| 08-13 | Deposit | 240.64 |
| 08-13 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190813<br>4470415597 LA QUINTA IN4470415597 | 2,349.76 |

EMERALD GRANDE, LLC                                      Page 6 of 9
August 31, 2019                                            0068466222

| Date | Description | Additions |
|------|-------------|----------:|
| 08-13 | ' ACH Deposit | 6,677.34 |
| | PAYMENTECH DEPOSIT 190813 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-13 | ' ACH Deposit | 6,766.89 |
| | PAYMENTECH DEPOSIT 190813 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-13 | ' ACH Deposit | 10,052.44 |
| | PAYMENTECH DEPOSIT 190813 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-14 | ' ACH Deposit | 1,108.96 |
| | AMERICAN EXPRESS SETTLEMENT 190814 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-14 | ' ACH Deposit | 5,871.67 |
| | PAYMENTECH DEPOSIT 190814 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-15 | ' ACH Deposit | 906.98 |
| | AMERICAN EXPRESS SETTLEMENT 190815 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-15 | ' ACH Deposit | 3,388.83 |
| | PAYMENTECH DEPOSIT 190815 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-16 | ' ACH Deposit | 1,435.50 |
| | AMERICAN EXPRESS SETTLEMENT 190816 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-16 | ' ACH Deposit | 4,340.74 |
| | PAYMENTECH DEPOSIT 190816 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-19 | Deposit | 114.30 |
| 08-19 | Deposit | 135.40 |
| 08-19 | Deposit | 147.70 |
| 08-19 | Deposit | 238.47 |
| 08-19 | Deposit | 261.28 |
| 08-19 | Deposit | 330.51 |
| 08-19 | ' ACH Deposit | 569.52 |
| | AMERICAN EXPRESS SETTLEMENT 190819 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-19 | ' ACH Deposit | 2,088.40 |
| | AMERICAN EXPRESS SETTLEMENT 190819 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-19 | ' ACH Deposit | 11,139.87 |
| | PAYMENTECH DEPOSIT 190819 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-20 | ' ACH Deposit | 193.44 |
| | AMERICAN EXPRESS SETTLEMENT 190820 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-20 | ' ACH Deposit | 4,949.37 |
| | PAYMENTECH DEPOSIT 190820 | |
| | 5791302 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC

Page 7 of 9

August 31, 2019

0068466222

| Date | Description | Additions |
|------|-------------|-----------|
| 08-20 | ' ACH Deposit | 9,404.33 |
| | PAYMENTECH DEPOSIT 190820 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-20 | ' ACH Deposit | 9,813.50 |
| | PAYMENTECH DEPOSIT 190820 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-21 | ' ACH Deposit | 572.56 |
| | AMERICAN EXPRESS SETTLEMENT 190821 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-21 | ' ACH Deposit | 4,956.25 |
| | PAYMENTECH DEPOSIT 190821 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-22 | ' ACH Deposit | 874.96 |
| | AMERICAN EXPRESS SETTLEMENT 190822 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-22 | ' ACH Deposit | 2,898.06 |
| | PAYMENTECH DEPOSIT 190822 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-23 | Deposit | 7.95 |
| 08-23 | Deposit | 28.18 |
| 08-23 | Deposit | 264.21 |
| 08-23 | Deposit | 279.38 |
| 08-23 | ' ACH Deposit | 3,593.91 |
| | PAYMENTECH DEPOSIT 190823 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-26 | ' ACH Deposit | 225.44 |
| | AMERICAN EXPRESS SETTLEMENT 190826 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-26 | ' ACH Deposit | 4,293.20 |
| | PAYMENTECH DEPOSIT 190826 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-27 | ' ACH Deposit | 423.72 |
| | AMERICAN EXPRESS SETTLEMENT 190827 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 08-27 | ' ACH Deposit | 8,326.42 |
| | PAYMENTECH DEPOSIT 190827 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-27 | ' ACH Deposit | 11,693.54 |
| | PAYMENTECH DEPOSIT 190827 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-27 | ' ACH Deposit | 16,460.20 |
| | PAYMENTECH DEPOSIT 190827 | |
| | 5791302 La Quinta Inn & Suites | |
| 08-28 | ' ACH Deposit | 151.37 |
| | AMERICAN EXPRESS SETTLEMENT 190828 | |
| | 4470415597 LA QUINTA IN4470415597 | |

EMERALD GRANDE, LLC
August 31, 2019

Page 8 of 9<br>0068466222

| Date | Description | Additions |
|------|-------------|-----------|
| 08-28 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 190828<br>5791302 La Quinta Inn & Suites | 2,950.80 |
| 08-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190829<br>4470415597 LA QUINTA IN4470415597 | 1,597.68 |
| 08-29 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 190829<br>5791302 La Quinta Inn & Suites | 4,336.62 |
| 08-30 | Deposit | 18.50 |
| 08-30 | Deposit | 20.90 |
| 08-30 | Deposit | 30.20 |
| 08-30 | Deposit | 33.85 |
| 08-30 | Deposit | 110.91 |
| 08-30 | Deposit | 126.40 |
| 08-30 | Deposit | 158.30 |
| 08-30 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190830<br>4470415597 LA QUINTA IN4470415597 | 470.78 |
| 08-30 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 190830<br>5791302 La Quinta Inn & Suites | 4,681.23 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 143,427.21 | 08-12 | 170,248.54 | 08-22 | 86,485.67 |
| 08-01 | 147,850.54 | 08-13 | 171,834.55 | 08-23 | 88,322.14 |
| 08-02 | 139,182.58 | 08-14 | 176,402.91 | 08-26 | 88,728.87 |
| 08-05 | 141,618.03 | 08-15 | 176,723.44 | 08-27 | 124,236.26 |
| 08-06 | 172,790.42 | 08-16 | 166,265.09 | 08-28 | 127,335.24 |
| 08-07 | 175,360.98 | 08-19 | 171,494.94 | 08-29 | 129,000.40 |
| 08-08 | 178,067.19 | 08-20 | 119,068.36 | 08-30 | 124,396.02 |
| 08-09 | 182,629.67 | 08-21 | 83,735.83 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | | No. | $ | |
|-----|---|---|-----|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | **Total Checks Outstanding** | $ |  |

| | |
|---|---|
| BANK BALANCE SHOWN IN THIS STATEMENT | $ _____ |
| ADD DEPOSITS NOT CREDITED IN THIS STATEMENT  + | $ _____ |
|  | _____ |
|  | _____ |
| TOTAL | $ _____ |
| SUBTRACT CHECKS OUTSTANDING  - | $ _____ |
| BALANCE | $ _____ |

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

---

### In case of errors or questions about your electronic transfers.

Write us at:
**United Processing Center**
**500 Virginia Street, East**
**P. O. Box 393**
**Charleston, WV 25322-0393**

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



**Member FDIC**