

8/5/2019    $28.55

8/5/2019    $186.78

8/5/2019    $213.61

8/5/2019    $440.65

8/5/2019    $818.20

8/12/2019    $42.51

8/12/2019    $121.65

8/12/2019    $560.32

8/12/2019    $602.42

8/13/2019    $143.23

8/13/2019    $172.43

8/13/2019    $224.96

H 32770 -160170

UNITED BANK — CHECKING DEPOSIT
DATE 08/10/19  NAME Emerald Grande
24064
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 24064
⑆5011=4445⑆
8/13/2019    $240.64

UNITED BANK — CHECKING DEPOSIT
DATE 08/18/19  NAME Emerald Grande
11430
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 114.30
⑆5011=4445⑆
8/19/2019    $114.30

UNITED BANK — CHECKING DEPOSIT
DATE 08/13/19  NAME Emerald Grande
13540
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 135.40
⑆5011=4445⑆
8/19/2019    $135.40

UNITED BANK — CHECKING DEPOSIT
DATE 08/16/19  NAME Emerald Grande
14770
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 147.70
⑆5011=4445⑆
8/19/2019    $147.70

UNITED BANK — CHECKING DEPOSIT
DATE 08/15/19  NAME Emerald Grande
23847
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 238.47
⑆5011=4445⑆
8/19/2019    $238.47

UNITED BANK — CHECKING DEPOSIT
DATE 08/14/2019  NAME Emerald Grande
26128
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 261.28
⑆5011=4445⑆
8/19/2019    $261.28

UNITED BANK — CHECKING DEPOSIT
DATE 08/17/19  NAME Emerald Grande
33051
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 330.51
⑆5011=4445⑆
8/19/2019    $330.51

UNITED BANK — CHECKING DEPOSIT
DATE 8/22/19  NAME Emerald Grande
795
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 7.95
⑆5011=4445⑆
8/23/2019    $7.95

UNITED BANK — CHECKING DEPOSIT
DATE 08/21/19  NAME Emerald Grande
2818
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 2818
⑆5011=4445⑆
8/23/2019    $28.18

UNITED BANK — CHECKING DEPOSIT
DATE 8/19/19  NAME Emerald Grande
26421
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 264.21
⑆5011=4445⑆
8/23/2019    $264.21

UNITED BANK — CHECKING DEPOSIT
DATE 08/20/19  NAME Emerald Grande
27938
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 279.38
⑆5011=4445⑆
8/23/2019    $279.38

UNITED BANK — CHECKING DEPOSIT
DATE 08/24/19  NAME Emerald Grande
1850
ACCOUNT NUMBER ✕ 00684466222  NET DEPOSIT $ 18.50
⑆5011=4445⑆
8/30/2019    $18.50

UNITED BANK — CHECKING DEPOSIT
DATE 08/25/19
NAME Emerald Grande
X 0068466222     NET DEPOSIT $ 20.90
2090
8/30/2019     $20.90

UNITED BANK — CHECKING DEPOSIT
DATE 08/25/19
NAME Emerald Grande
X 0068466222     NET DEPOSIT $ 30.20
3020
8/30/2019     $30.20

UNITED BANK — CHECKING DEPOSIT
DATE 8/30/19
NAME Emerald Grand
X 0068466 222     NET DEPOSIT $ 33.85
3385
8/30/2019     $33.85

UNITED BANK — CHECKING DEPOSIT
DATE 8/30/19
NAME Emerald Grande
X 0068466222     NET DEPOSIT $ 110.91
11091
8/30/2019     $110.91

UNITED BANK — CHECKING DEPOSIT
DATE 8/30/19
NAME Emerald Grande
X 0068466222     NET DEPOSIT $ 126.40
12640
8/30/2019     $126.40

UNITED BANK — CHECKING DEPOSIT
DATE 8/30/19
NAME Emerald Grand
X 0068466222     NET DEPOSIT $ 158.30
15830
8/30/2019     $158.30

EMERALD GRANDE LLC
PAY TO THE ORDER OF MEGAN KESSLER     282 BIRCH RIVER ROAD     BIRCH RIVER WV 26610
07/19/2019     5951
**$33.66**
TWENTY THREE AND 66/100     DOLLARS     Robert Abruzzino
UNITED BANK, INC.
5951     7/31/2019     $33.66

EMERALD GRANDE LLC
PAY TO THE ORDER OF JAMES S. NAATH     419 KENTUCKY RD.     SUMMERSVILLE WV 26651
07/19/2019     5957
**$124.49**
ONE HUNDRED TWENTY FOUR AND 49/100     DOLLARS     Robert Abruzzino
UNITED BANK, INC.
5957     8/5/2019     $124.49

EMERALD GRANDE LLC
PAY TO THE ORDER OF LOGAN J BROWN     AS FOUR HILL ACRES DR     COWEN WV 26206
08/02/2019     5975
**$373.30**
THREE HUNDRED SEVENTY THREE AND 30/100     DOLLARS     Robert Abruzzino
UNITED BANK, INC.
5975     8/5/2019     $373.30

EMERALD GRANDE LLC
PAY TO THE ORDER OF KAITLYN COCHRUM     MR ROOSEVELT ST     MT LOOKOUT WV 26678
08/02/2019     5976
**$542.16**
FIVE HUNDRED FORTY TWO AND 16/100     DOLLARS     Robert Abruzzino
UNITED BANK, INC.
5976     8/7/2019     $542.16

EMERALD GRANDE LLC
PAY TO THE ORDER OF ALICIA COLLINS     724 HETERRE 1 LANE     CRAIGSVILLE WV 26205
08/02/2019     5977
**$574.71**
FIVE HUNDRED SEVENTY FOUR AND 71/100     DOLLARS     Robert Abruzzino
UNITED BANK, INC.
5977     8/5/2019     $574.71

EMERALD GRANDE LLC
PAY TO THE ORDER OF REBEKKA COLLINS     PO BOX 20     COWEN WV 26206
08/02/2019     5978
**$703.19**
SEVEN HUNDRED THREE AND 19/100     DOLLARS     Robert Abruzzino
UNITED BANK, INC.
5978     8/8/2019     $703.19

| Check # | Date | Amount |
|---|---|---|
| 5979 | 8/2/2019 | $436.25 |
| 5980 | 8/2/2019 | $626.62 |
| 5981 | 8/2/2019 | $603.22 |
| 5982 | 8/5/2019 | $612.29 |
| 5983 | 8/7/2019 | $770.65 |
| 5984 | 8/5/2019 | $328.21 |
| 5985 | 8/7/2019 | $694.26 |
| 5986 | 8/5/2019 | $711.35 |
| 5987 | 8/2/2019 | $509.39 |
| 5988 | 8/8/2019 | $610.19 |
| 5989 | 8/5/2019 | $630.31 |
| 5990 | 8/2/2019 | $753.08 |

H 32770  -160173

5991    8/7/2019    $599.98

5992    8/5/2019    $398.61

5993    8/2/2019    $850.16

5994    8/5/2019    $837.60

5995    8/7/2019    $555.33

5997    8/6/2019    $645.65

5998    8/5/2019    $435.36

5999    8/6/2019    $463.11

6001    8/5/2019    $964.10

6002    8/5/2019    $759.34

6003    8/2/2019    $413.67

6004    8/7/2019    $342.55



| 6005 | 8/19/2019 | $492.81 | | 6006 | 8/21/2019 | $613.56 |
| 6007 | 8/19/2019 | $597.15 | | 6008 | 8/22/2019 | $703.18 |
| 6009 | 8/16/2019 | $597.62 | | 6010 | 8/19/2019 | $653.88 |
| 6011 | 8/16/2019 | $460.65 | | 6012 | 8/19/2019 | $682.22 |
| 6013 | 8/21/2019 | $539.16 | | 6014 | 8/21/2019 | $638.40 |
| 6015 | 8/21/2019 | $711.56 | | 6016 | 8/19/2019 | $687.28 |

| Check | Date | Amount |
|---|---|---|
| 6017 | 8/21/2019 | $593.54 |
| 6018 | 8/16/2019 | $597.47 |
| 6019 | 8/19/2019 | $449.89 |
| 6020 | 8/20/2019 | $616.27 |
| 6021 | 8/16/2019 | $753.08 |
| 6022 | 8/21/2019 | $591.62 |
| 6023 | 8/20/2019 | $400.14 |
| 6024 | 8/19/2019 | $764.78 |
| 6025 | 8/19/2019 | $780.85 |
| 6026 | 8/21/2019 | $545.07 |
| 6028 | 8/19/2019 | $656.88 |
| 6029 | 8/19/2019 | $489.75 |

| Check | Date | Amount |
|---|---|---|
| 6030 | 8/20/2019 | $461.02 |
| 6032 | 8/19/2019 | $773.64 |
| 6033 | 8/27/2019 | $191.42 |
| 6034 | 8/19/2019 | $591.08 |
| 6035 | 8/16/2019 | $408.47 |
| 6036 | 8/21/2019 | $357.37 |
| 6041 | 8/30/2019 | $483.37 |
| 6042 | 8/30/2019 | $307.95 |
| 6043 | 8/30/2019 | $485.09 |
| 6050 | 8/30/2019 | $600.47 |
| 6053 | 8/30/2019 | $753.09 |
| 6056 | 8/30/2019 | $314.09 |

6067   8/30/2019   $439.45

12696   7/31/2019   $416.00

12697   8/6/2019   $903.22

12698   8/6/2019   $904.12

12699   8/5/2019   $150.46

12703   8/1/2019   $265.97

12705   7/31/2019   $485.33

12709   7/31/2019   $1,322.00

12710   8/2/2019   $250.70

12711   8/2/2019   $1,000.00

12712   8/2/2019   $1,000.00

12713   8/2/2019   $2,000.00

H 32770 -160178



| | | |
|---|---|---|
| 12714 | 8/12/2019 | $2,537.34 |
| 12715 | 8/14/2019 | $450.00 |
| 12716 | 8/12/2019 | $818.77 |
| 12717 | 8/13/2019 | $857.86 |
| 12718 | 8/14/2019 | $867.08 |
| 12719 | 8/14/2019 | $726.50 |
| 12720 | 8/13/2019 | $14,892.03 |
| 12721 | 8/8/2019 | $690.95 |
| 12722 | 8/8/2019 | $690.95 |
| 12723 | 8/9/2019 | $732.45 |
| 12724 | 8/9/2019 | $940.49 |
| 12725 | 8/12/2019 | $92.90 |

H 32770 -160179



| 12726 | 8/9/2019 | $500.00 |
| 12727 | 8/22/2019 | $320.00 |
| 12728 | 8/19/2019 | $86.37 |
| 12729 | 8/14/2019 | $350.00 |
| 12730 | 8/14/2019 | $18.69 |
| 12731 | 8/16/2019 | $831.65 |
| 12732 | 8/15/2019 | $1,660.71 |
| 12733 | 8/15/2019 | $63.00 |
| 12734 | 8/15/2019 | $96.86 |
| 12735 | 8/13/2019 | $3,787.66 |
| 12736 | 8/16/2019 | $5,275.52 |
| 12737 | 8/16/2019 | $159.35 |

H 32770 -160180

Account: 68466222
Period: 8/1/2019 TO 8/31/2019
Page 21



| | | |
|---|---|---|
| 12738 | 8/20/2019 | $853.08 |
| 12739 | 8/20/2019 | $813.45 |
| 12740 | 8/21/2019 | $524.70 |
| 12741 | 8/19/2019 | $1,555.02 |
| 12742 | 8/21/2019 | $2,090.31 |
| 12743 | 8/21/2019 | $2,396.00 |
| 12744 | 8/21/2019 | $1,000.00 |
| 12745 | 8/23/2019 | $1,500.00 |
| 12746 | 8/23/2019 | $97.32 |
| 12748 | 8/27/2019 | $1,000.00 |
| 12751 | 8/21/2019 | $345.02 |
| 12752 | 8/20/2019 | $440.26 |

H 32770 -160181



| 12753 | 8/19/2019 | $534.00 |
| 12754 | 8/26/2019 | $557.25 |
| 12755 | 8/26/2019 | $844.36 |
| 12756 | 8/26/2019 | $740.12 |
| 12757 | 8/23/2019 | $284.08 |
| 12758 | 8/27/2019 | $205.07 |
| 12759 | 8/26/2019 | $850.18 |
| 12761 | 8/26/2019 | $620.00 |
| 12762 | 8/29/2019 | $997.20 |
| 12763 | 8/29/2019 | $713.00 |
| 12764 | 8/29/2019 | $313.00 |
| 12765 | 8/23/2019 | $455.76 |



12766    8/29/2019    $91.24



12767    8/26/2019    $500.00



12771    8/30/2019    $500.00



12773    8/30/2019    $430.13

H 32770  -160183

# Kanawha City
## Reconciliation Summary
### DDA FBOC KAN 1192, Period Ending 08/31/2019

|  | Aug 31, 19 |
|---|---|
| **Beginning Balance** | 26,138.57 |
| **Cleared Transactions** | |
| **Checks and Payments - 13 items** | (27,112.42) |
| **Deposits and Credits - 6 items** | 34,111.12 |
| **Total Cleared Transactions** | 6,998.70 |
| **Cleared Balance** | **33,137.27** |
| **Register Balance as of 08/31/2019** | 33,137.27 |
| **New Transactions** | |
| **Checks and Payments - 2 items** | (968.72) |
| **Total New Transactions** | (968.72) |
| **Ending Balance** | **32,168.55** |

# Kanawha City
## Reconciliation Detail
### DDA FBOC KAN 1192, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 26,138.57 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Bill Pmt -Check | 07/29/2019 | 1172 | Woomer, Nistendirk ... | X | (500.00) | (500.00) |
| Bill Pmt -Check | 07/29/2019 | 1171 | Woomer, Nistendirk ... | X | (500.00) | (1,000.00) |
| Bill Pmt -Check | 07/29/2019 | EFT | Appalachian Power ... | X | (108.05) | (1,108.05) |
| Bill Pmt -Check | 08/01/2019 | 1173 | Mountain Metro Man... | X | (850.00) | (1,958.05) |
| Bill Pmt -Check | 08/05/2019 | EFT | Premier Bank | X | (15,936.29) | (17,894.34) |
| Bill Pmt -Check | 08/15/2019 | EFT | Premier Bank | X | (3,350.00) | (21,244.34) |
| Bill Pmt -Check | 08/15/2019 | 1174 | U.S. Trustee | X | (397.00) | (21,641.34) |
| Bill Pmt -Check | 08/16/2019 | 1175 | Woomer, Nistendirk ... | X | (500.00) | (22,141.34) |
| Bill Pmt -Check | 08/19/2019 | EFT | City of Charleston | X | (1,027.58) | (23,168.92) |
| Bill Pmt -Check | 08/20/2019 | 1176 | City of Charleston B... | X | (50.00) | (23,218.92) |
| Check | 08/22/2019 | DEB | City of Charleston | X | (1.49) | (23,220.41) |
| Bill Pmt -Check | 08/23/2019 | 1177 | Woomer, Nistendirk ... | X | (500.00) | (23,720.41) |
| Bill Pmt -Check | 08/30/2019 | EFT | Premier Bank | X | (3,392.01) | (27,112.42) |
| Total Checks and Payments | | | | | (27,112.42) | (27,112.42) |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 08/02/2019 | | | X | 4,855.00 | 4,855.00 |
| Deposit | 08/13/2019 | | | X | 700.00 | 5,555.00 |
| Deposit | 08/13/2019 | | | X | 13,606.22 | 19,161.22 |
| Deposit | 08/16/2019 | | | X | 2,000.00 | 21,161.22 |
| Deposit | 08/27/2019 | | | X | 4,855.00 | 26,016.22 |
| Deposit | 08/27/2019 | | | X | 8,094.90 | 34,111.12 |
| Total Deposits and Credits | | | | | 34,111.12 | 34,111.12 |
| Total Cleared Transactions | | | | | 6,998.70 | 6,998.70 |
| Cleared Balance | | | | | 6,998.70 | 33,137.27 |
| Register Balance as of 08/31/2019 | | | | | 6,998.70 | 33,137.27 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 09/02/2019 | 1178 | Mountain Metro Man... | | (850.00) | (850.00) |
| Bill Pmt -Check | 09/11/2019 | EFT | Appalachian Power ... | | (118.72) | (968.72) |
| Total Checks and Payments | | | | | (968.72) | (968.72) |
| Total New Transactions | | | | | (968.72) | (968.72) |
| **Ending Balance** | | | | | **6,029.98** | **32,168.55** |

# PREMIER BANK

Premier Bank Boone                                          Page:     1
P.O. Box 6907
Charleston WV 25362
(304)340-3000


EMERALD GRANDE LLC                    Account Number:         10041192
PO BOX 190                            Statement Date:          9/02/19
BONITA SPRINGS FL 34133-0190          Checks/Items Enclosed:         7


PREMIER SMALL BUSINESS        EMERALD GRANDE LLC           Acct   10041192

                Beginning Balance      8/01/19        26,138.57
                Deposits / Misc Credits      6        34,111.12
                Withdrawals / Misc Debits   13        27,112.42
             ** Ending Balance        8/31/19        33,137.27  **
                Service Charge                              .00

                Average Balance                       23,884
                Minimum Balance                       13,207
                Enclosures                                  7

- - - - - - - - - - - - -      DEPOSITS AND OTHER CREDITS      - - - - - - - - - - - -

| Date | Deposits | Activity Description |
|------|----------|----------------------|
| 8/02 | 4,855.00 | DEPOSIT |
| 8/13 | 700.00 | DEPOSIT |
| 8/13 | 13,606.22 | DEPOSIT |
| 8/16 | 2,000.00 | DEPOSIT |
| 8/27 | 8,094.90 | DEPOSIT |
| 8/29 | 4,855.00 | DEPOSIT |


- - - - - - - - - - - - -         CHECKS PAID         - - - - - - - - - - - -
                         * indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 8/02 | 1171 | 500.00 | 8/21 | 1174 | 397.00 | 8/29 | 1176 | 50.00 |
| 8/02 | 1172 | 500.00 | 8/21 | 1175 | 500.00 | 8/27 | 1177 | 500.00 |
| 8/02 | 1173 | 850.00 | | | | | | |


- - - - - - - - - - - - -      DEBITS AND WITHDRAWALS      - - - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 8/05 | 15,936.29 | TRANSFER TO LN 330005 |
| 8/13 | 108.05 | AEP/ONLINE PMT |
|      |           | EMERALD GRANDE LLC |



FDIC
Federal Deposit Insurance Corporation

BOONE DIVISION
300 STATE STREET
MADISON WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500

EQUAL HOUSING LENDER

# PREMIER BANK

Page:    2

EMERALD GRANDE LLC

Account Number:          10041192
Statement Date:          9/02/19

- - - - - - - - - - - - - - DEBITS AND WITHDRAWALS - - - - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 8/15 | 3,350.00 | LOAN PYMT XFER |
| 8/22 | 1.49 | B and O Tax CF/E-CHECK |
|      |      | Emerald Grande LLC |
| 8/22 | 1,027.58 | CITY TAX/TAX PYMNT |
|      |      | Emerald Grande LLC |
| 8/30 | 3,392.01 | TRANSFER TO LN 351018 |

- - - - - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/02 | 29,143.57 | 8/16 | 26,055.45 | 8/27 | 31,724.28 |
| 8/05 | 13,207.28 | 8/21 | 25,158.45 | 8/29 | 36,529.28 |
| 8/13 | 27,405.45 | 8/22 | 24,129.38 | 8/30 | 33,137.27 |
| 8/15 | 24,055.45 |      |          |      |          |



FDIC

Each depositor insured to at least $250,000

Backed by the full faith and credit of the United States government

Federal Deposit Insurance Corporation www.fdic.gov

BOONE DIVISION
300 STATE STREET
MADISON  WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI  WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD  WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC  20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND  VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500

EQUAL HOUSING LENDER

Current Date 11/05/19 12:08:12  September 12, 2019



| | |
|---|---|
| Account Number: | 658533013 |
| Capture Date: | August 02, 2019 |
| Item Number: | 56080000873834 |
| Posted Date: | August 02, 2019 |
| Posted Item Number: | 613945 |
| Amount: | 4,855.00 |
| Record Type: | Foreign Item (Not On Us) |

CHASE ◯

CHASE ONLINE BILL PAYMENT
PO BOX 15944
WILMINGTON DE 19850-5944
(800) 472-6236

Apply to Acct **5760 MacCorkle Ave SE**
CONWAY COMMUNICATIONS INC.
12821 E NEW MARKET 9T STE 100
CARMEL IN 46032-7205

**630145713**
25-3/440

**07-30-2019**

21152900140010695590001800000000

Pay    FOUR THOUSAND EIGHT HUNDRED FIFTY-FIVE AND 00/100                                    Dollars

**$4,855.00**

Security features
included.
Details on back.

Check Void After 90 Days

To
the
Order
of

16959 BPC 001 001 19211 - 630145713 1 OF 1
EMERALD GRAND
PO BOX 6907
CHARLESTON WV 25362-0907

*Kent Smith*

JPMorgan Chase Bank, N A  Columbus, Ohio

⑈630145713⑈ ⑆044000037⑆          658533013⑈

---

ENDORSE HERE

✂

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE*

*FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

00002234002251225000126290 051504571



**PREMIER BANK**

| | |
|---|---|
| Account Number: | 5176761166 |
| Capture Date: | August 13, 2019 |
| Item Number: | 56080001006113 |
| Posted Date: | August 13, 2019 |
| Posted Item Number: | 316190 |
| Amount: | 13,606.22 |
| Record Type: | Foreign Item (Not On Us) |

---

**FUJIYAMA RESTAURANT ]YR+ 8YR+ 1YR+**
5780 MACCORKLE AVE SE
CHARLESTON, WV  25304
PH 304-342-7788

5336
69-339/515

DATE  8/10/9

PAY TO THE ORDER OF  Emerald Grande.          $ 13606.22

Thirteen Thousand Six hundred and six — 22/100 DOLLARS

**BB&T** BRANCH BANKING AND TRUST COMPANY
1-800-BANK BB&T  BBT.com

FOR

⑈00005336⑈ ⑉051503394⑉0005176761166⑈

---

08132019 001367000103920 051504571

Teller 1136

Premier Bank Inc.

AUG 1 9 2019

MADISON, WV
PREMIER BANK INC.

In Accordance With Payees Instructions
Absence of Endorsement Guaranteed.

CREDITED TO THE ACCOUNT OF
The Within Named Payee



# PREMIER BANK

| | |
|---|---|
| Current Date: | September 12, 2019 |
| Account Number: | 5172339370 |
| Capture Date: | August 13, 2019 |
| Item Number: | 56080001006077 |
| Posted Date: | August 13, 2019 |
| Posted Item Number: | 316159 |
| Amount: | 700.00 |
| Record Type: | Foreign Item (Not On Us) |

---

LA CARRETA 1YR+ 8YR+ 1YR+
5700 MACCORKLE AVE BS. 304-925-4590
CHARLESTON, WV 25304

13956

69-339/515

DATE 8-12-19

PAY TO THE ORDER OF  Emerald Coast Hospitality      $ 700.00

Seven Hundred & No/100 ————————————— DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBST  BBST.com

FOR _____     pedro Lopez

⑈000⑈3956⑈ ⑆05⑈503394⑈ 0005⑈723393⑈0⑈

---

08132019 001367000103890 051504571

Teller 1136

AUG 13 2019

Premier Bank Inc.

CREDITED TO THE ACCOUNT OF
The Within Named Payee
In Accordance With Payees Instructions
Absence of Endorsement Guaranteed.
PREMIER BANK, INC.
MADISON, WV



**PREMIER BANK**

Current Date: September 12, 2019

| | |
|---|---|
| Account Number: | 5172339370 |
| Capture Date: | August 16, 2019 |
| Item Number: | 56080001050035 |
| Posted Date: | August 16, 2019 |
| Posted Item Number: | 614687 |
| Amount: | 2,000.00 |
| Record Type: | Foreign Item (Not On Us) |

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS  304-925-4590
CHARLESTON, WV 25304

13964
69-339/515

DATE 8-15-19

PAY TO THE ORDER OF  Emerald Coast Hospitality        $ 2,000.00

Twenty Hundred & 10/100                     DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT  BBT.com

FOR

⑈000 13964⑈ ⑆051503394⑆0005 172339370⑈

0816201 001353000170030 051504571

PREMIER BANK, INC.
MADISON, WV



**PREMIER BANK**

| | |
|---|---|
| Current Date: | September 12, 2019 |
| Account Number: | 5172339370 |
| Capture Date: | August 27, 2019 |
| Item Number: | 56080001168309 |
| Posted Date: | August 27, 2019 |
| Posted Item Number: | 314027 |
| Amount: | 8,094.90 |
| Record Type: | Foreign Item (Not On Us) |

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS. 304-925-4590
CHARLESTON, WV 25304

13983

68-339/515

DATE 8-26-19

PAY TO THE ORDER OF  Emerald Coast Hospitality   $ 8,094.90

Eight Thousand Ninety Four & 90/100   DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT  BBT.com

FOR _____   pulno Jeps

⑈000⓴3983⑈ ⑆051503394⑆0005⓱72339370⑈

08272019 001225000182450 051504571

Pay Any Bank CREDIT
In
Accorda...
Absence of Endorsement Guaranteed
...ces Instructions
PREMIER BANK, INC.
MADISON, WV



**PREMIER BANK**

Current Date: September 12, 2019

| | |
|---|---|
| Account Number: | 658533013 |
| Capture Date: | August 29, 2019 |
| Item Number: | 56080001191301 |
| Posted Date: | August 29, 2019 |
| Posted Item Number: | 507731 |
| Amount: | 4,855.00 |
| Record Type: | Foreign Item (Not On Us) |

---

**CHASE**

CHASE ONLINE BILL PAYMENT
PO BOX 15944
WILMINGTON DE 19850-5944
(800) 472-6236

Apply to Acct **5760 MacCorkle Ave SE**

CONWAY COMMUNICATIONS INC.
12821 E NEW MARKET ST STE 100
CARMEL IN 46032-7205

**633669819**
25-3/440
**08-23-2019**

2355290013001882170001000000000

Pay    FOUR THOUSAND EIGHT HUNDRED FIFTY-FIVE AND 00/100                                         Dollars

**$4,855.00**

To the Order of
68217 BPC 001 001 19235 - 633669819 1 OF 1
EMERALD GRAND
PO BOX 6907
CHARLESTON WV 25362-0907

Security features
included
Details on back.

Check Void After 90 Days

_Kent Smith_

JPMorgan Chase Bank, N A Columbus, Ohio

⑆633669819⑈ ⑆044000037⑆ 658533013⑈

---

ENDORSE HERE

X

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

09292035300019343005150457

* FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

2:23 PM

10/31/19

Accrual Basis

No. 1:17-bk-00021    Doc 238 Filed 11/05/19    Entered 11/05/19 12:00:12    Page 25
La Quinta Inns & Suites - Elkview, WV
Page 35 of 50
Balance Sheet
As of August 31, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Checking/Savings** | | | | | | | | |
| 10525 · DDA UB OP 9483 | 44,683.94 | 50,681.31 | 41,207.61 | 48,156.71 | 48,476.13 | 89,559.77 | 68,143.34 | 15,318.55 |
| **Total Checking/Savings** | 44,683.94 | 50,681.31 | 41,207.61 | 48,156.71 | 48,476.13 | 89,559.77 | 68,143.34 | 15,318.55 |
| **Other Current Assets** | | | | | | | | |
| due to/from EG Corporate | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) |
| 121 · Petty Cash | 535.08 | 1,017.81 | 1,710.14 | 2,188.71 | 3,023.49 | 0.00 | 0.00 | 0.00 |
| 122 · Due to/from Center | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 |
| 123 · Due to/from Covington | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 |
| 124 · Due to/from Interstate | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 |
| 12455.1 · Due to Due From - CLA | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) |
| 12455.2 · Due to Due From - ELK | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 |
| 12455.4 · Due to Due From - FMT | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 |
| 12455.6 · Due to Due From - MGT | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) |
| 12455.7 · Due to Due From -  SUM | (145,817.31) | (145,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) |
| 12455.8 · Due to Due From -  Plaza | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) |
| 12455.9 · Due to Due From OAK | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) |
| 12456.0 · Due To Due From - CHS | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 12456.1 · Due to Due from - EKV DIP | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 |
| 12456.2 · Due to Due from - MOR DIP | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 |
| 12456.3 · Due to Due from - SUM DIP | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) |
| 12456.4 · Due to Due from - KAN | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 |
| 126 · Due to/from Retail | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) |
| 14100 · Food Inventory | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 |
| 15102 · Prepaid Insurance | 24,018.17 | 20,011.68 | 20,727.15 | 16,720.66 | 17,146.37 | 13,041.54 | 29,835.65 | 27,449.63 |
| **Total Other Current Assets** | (8,349,975.00) | (8,353,498.76) | (8,332,090.96) | (8,335,618.88) | (8,334,358.39) | (8,341,486.71) | (8,324,692.60) | (8,327,078.62) |
| **Total Current Assets** | (8,305,291.06) | (8,302,817.45) | (8,290,883.35) | (8,287,462.17) | (8,285,882.26) | (8,251,926.94) | (8,256,549.26) | (8,311,760.07) |
| **Fixed Assets** | | | | | | | | |
| Franchise Fee EG CIS Elkview | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 17000 · Accum Amort EG CIS Elkview | (43,756.30) | (44,089.55) | (44,422.80) | (44,756.05) | (45,089.30) | (45,422.55) | (45,755.80) | (46,089.05) |
| 17010 · Loan Cost EG CID Elkview | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 |
| 17100 · Furniture, Fixtures & Equipment | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 |
| 17110 · Land EG CIS Elkview | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17125 · Accum Depr EG CIS Elkview | (4,921,705.76) | (4,982,763.04) | (5,043,820.32) | (5,104,877.60) | (5,165,934.88) | (5,226,992.16) | (5,288,049.44) | (5,349,106.72) |
| 17130 · Building & Improvements | 4,313,995.91 | 4,313,995.91 | 4,313,995.91 | 4,313,995.91 | 4,321,982.23 | 4,321,982.23 | 4,321,982.23 | 4,321,982.23 |
| 77900.8 · Franchise Fee Deposits | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 |
| **Total Fixed Assets** | 1,116,609.45 | 1,055,218.92 | 993,828.39 | 932,437.86 | 879,033.65 | 817,643.12 | 756,252.59 | 694,862.06 |
| **Other Assets** | | | | | | | | |
| 16000 · Security Deposit | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 |
| 17800.1 · Loan Fees - CB&T 132510409870 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 |
| **Total Other Assets** | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 |
| **TOTAL ASSETS** | (7,136,026.87) | (7,194,943.79) | (7,244,400.22) | (7,302,369.57) | (7,354,193.87) | (7,381,629.08) | (7,447,641.93) | (7,564,243.27) |

2:23 PM

10/31/19

Accrual Basis

No. 1:17-bk-00021    Doc 738 Filed 11/05/19 12:00:12    Page 26
La Quinta Inns & Suites - Elkview, WV
of 40

Balance Sheet
As of August 31, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 |
|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | |
| **Liabilities** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| **Accounts Payable** | | | | | | | | |
| 20200 · Accounts Payable-Pre-Petition | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 |
| 20300 · Accounts Payable-Post Petition | 52,488.38 | 51,636.50 | 64,948.05 | 54,153.22 | 60,679.77 | 48,095.55 | 43,081.69 | 41,917.30 |
| **Total Accounts Payable** | 557,505.86 | 556,653.98 | 569,965.53 | 559,170.70 | 565,697.25 | 553,113.03 | 548,099.17 | 546,934.78 |
| **Other Current Liabilities** | | | | | | | | |
| Due to Bill Amruzzino | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 |
| 22270 · Occupancy Tax Payable | 2.77 | 0.00 | 2.16 | 3.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22430 · Property Taxes Payable | 117,846.33 | 124,017.36 | 130,188.39 | 136,359.42 | 142,530.45 | 148,701.48 | 155,546.45 | 162,391.42 |
| 22470 · Accrued Expenses | 2,839.30 | 2,532.30 | 4,171.00 | 1,590.00 | 3,220.00 | 2,795.00 | 2,305.48 | 1,283.00 |
| **Total Other Current Liabilities** | 123,788.40 | 129,649.66 | 137,461.55 | 141,052.78 | 148,850.45 | 154,596.48 | 160,951.93 | 166,774.42 |
| **Total Current Liabilities** | 681,294.26 | 686,303.64 | 707,427.08 | 700,223.48 | 714,547.70 | 707,709.51 | 709,051.10 | 713,709.20 |
| **Long Term Liabilities** | | | | | | | | |
| 30502 · N/P Carter Bank & Trust 21426 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 |
| **Total Long Term Liabilities** | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 |
| **Total Liabilities** | 5,635,449.16 | 5,640,458.54 | 5,661,581.98 | 5,654,378.38 | 5,668,702.60 | 5,661,864.41 | 5,663,206.00 | 5,667,864.10 |
| **Equity** | | | | | | | | |
| 30600 · Opening Bal Equity | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 |
| 36000 · Retained Earnings | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) |
| Net Income | (97,295.59) | (161,221.89) | (231,801.76) | (282,567.51) | (348,716.03) | (369,313.05) | (436,667.49) | (557,926.93) |
| **Total Equity** | (12,771,476.03) | (12,835,402.33) | (12,905,982.20) | (12,956,747.95) | (13,022,896.47) | (13,043,493.49) | (13,110,847.93) | (13,232,107.37) |
| **TOTAL LIABILITIES & EQUITY** | (7,136,026.87) | (7,194,943.79) | (7,244,400.22) | (7,302,369.57) | (7,354,193.87) | (7,381,629.08) | (7,447,641.93) | (7,564,243.27) |

Accrual Basis

January through August 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | |
| **Income** | | | | | | | | | |
| 41000 · Room Revenue | 57,256.98 | 76,045.37 | 85,619.28 | 105,849.15 | 100,014.02 | 152,657.08 | 149,635.44 | 98,749.22 | 825,826.54 |
| 41001 · Banquet/Meeting Room Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 0.00 | 168.00 |
| 41004 · Gift Shop/Pantry Revenue | 1,280.91 | 1,350.03 | 1,662.81 | 775.20 | 1,560.62 | 921.34 | 651.74 | 1,643.43 | 9,846.08 |
| 41005 · Laundry/Dry Cleaning Revenue | 84.00 | 133.50 | 170.00 | 90.00 | 0.00 | 0.00 | 0.00 | 329.00 | 806.50 |
| 41009 · Smoking/Damage Fees | 299.29 | 0.00 | 0.00 | 325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 624.29 |
| 41010 · Beer & Wine Revenue | 12.00 | 99.00 | 115.13 | 12.00 | 165.00 | 96.00 | 18.00 | 45.00 | 562.13 |
| **Total Income** | 58,933.18 | 77,627.90 | 87,567.22 | 107,051.35 | 101,739.64 | 153,674.42 | 150,473.18 | 100,766.65 | 837,833.54 |
| **Cost of Goods Sold** | | | | | | | | | |
| 73250 · Cost of Food | 1,058.05 | 709.69 | 5,279.23 | 5,210.72 | 6,067.07 | 8,576.51 | 8,839.99 | 3,707.06 | 39,448.32 |
| 73260 · Cost of Beer | 225.62 | 0.00 | 0.00 | 225.62 | 0.00 | 0.00 | 0.00 | 225.62 | 676.86 |
| **Total COGS** | 1,283.67 | 709.69 | 5,279.23 | 5,436.34 | 6,067.07 | 8,576.51 | 8,839.99 | 3,932.68 | 40,125.18 |
| **Gross Profit** | 57,649.51 | 76,918.21 | 82,287.99 | 101,615.01 | 95,672.57 | 145,097.91 | 141,633.19 | 96,833.97 | 797,708.36 |
| **Expense** | | | | | | | | | |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 449.85 | 504.85 |
| 66100 · Salaries - General Management | 7,730.10 | 5,153.39 | 5,153.40 | 5,153.39 | 5,382.60 | 5,153.40 | 0.00 | 7,730.09 | 46,609.77 |
| 66110 · Salaries - F&B | 1,159.50 | 987.08 | 1,608.41 | 1,062.70 | 1,037.70 | 1,115.40 | 1,252.82 | 1,894.20 | 10,117.81 |
| 66115 · Salaries - Housekeeping | 4,954.48 | 4,062.86 | 7,907.74 | 8,189.82 | 8,823.81 | 10,890.62 | 11,930.92 | 13,488.22 | 70,248.47 |
| 66120 · Salaries - Front Office | 9,142.08 | 7,887.15 | 8,578.72 | 6,995.78 | 7,787.83 | 9,738.36 | 10,023.57 | 12,910.37 | 73,123.86 |
| 66235 · Salaries - Maintenance | 4,897.78 | 2,805.88 | 3,883.48 | 2,664.39 | 3,019.13 | 3,207.08 | 3,250.66 | 4,217.40 | 27,945.80 |
| 66255 · Payroll Taxes | 8,000.19 | 6,732.53 | 9,394.78 | 7,573.97 | 8,106.29 | 9,053.86 | 10,114.81 | 12,663.66 | 71,640.09 |
| 69762 · Payroll Fees - Paychex | | | | | | | | | |
| 69762 · Payroll Fees - Paychex - Other | 1,198.43 | 668.15 | 940.64 | 733.22 | 764.07 | 789.46 | 839.55 | 1,157.63 | 7,091.15 |
| **Total 69762 · Payroll Fees - Paychex** | 1,198.43 | 668.15 | 940.64 | 733.22 | 764.07 | 789.46 | 839.55 | 1,157.63 | 7,091.15 |
| 69827 · Workers' Compensation | 394.33 | 394.33 | 394.33 | 394.33 | 394.33 | 229.11 | 364.88 | 977.19 | 3,513.38 |
| 71000 · Supplies | | | | | | | | | |
| 71100 · Guest Room Supplies | 7,287.63 | 1,811.28 | 2,020.73 | 4,420.68 | 3,346.66 | 5,677.61 | 5,246.29 | 3,140.33 | 32,951.21 |
| 71101 · Guest Room Supplies - Operating | 0.00 | 637.72 | 0.00 | 0.00 | 0.00 | 297.46 | 0.00 | 0.00 | 935.18 |
| 71102 · Printing & Office Supplies | 318.05 | 0.00 | 0.00 | 0.00 | 479.97 | 0.00 | 0.00 | 0.00 | 798.02 |
| 71103 · Kitchen Supplies & Utensils | 3,431.64 | 1,952.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.90 | 5,452.86 |
| 71104 · Cleaning Supplies | 1,483.29 | 2,439.38 | 1,062.51 | 1,701.16 | 1,835.99 | 2,488.46 | 2,369.34 | 3,839.53 | 17,219.66 |
| 71105 · Cleaning Supplies - F&B | 0.00 | 51.54 | 25.71 | 180.81 | 25.11 | 103.83 | 304.24 | 25.11 | 716.35 |
| 71000 · Supplies - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,614.85 | 1,101.68 | 1,070.70 | 5,787.23 |
| **Total 71000 · Supplies** | 12,520.61 | 6,892.24 | 3,108.95 | 6,302.65 | 5,687.73 | 12,182.21 | 9,021.55 | 8,144.57 | 63,860.51 |
| 71220 · Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71350 · Travel Agency Commission | 1,009.60 | 961.89 | 240.94 | 1,339.59 | 2,398.42 | 1,699.46 | 4,755.32 | 2,551.68 | 14,956.90 |
| 71880 · Travel-Meals-Lodging | 0.00 | 0.00 | 812.14 | 0.00 | 215.00 | 0.00 | 0.00 | 0.00 | 1,027.14 |
| 71975 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | (0.70) | 0.00 | 0.00 | 0.00 | 0.00 | (0.70) |
| 73220 · Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 550.00 | 0.00 | 1,150.00 |
| 75000 · Utilities | | | | | | | | | |
| 75100 · Electricity | 6,951.12 | 6,752.88 | 5,672.90 | 3,948.74 | 4,236.53 | 0.00 | 8,868.15 | 3,988.56 | 40,418.88 |
| 75151 · Gas | 588.06 | 504.44 | 561.74 | 0.00 | 717.93 | 397.02 | 397.02 | 326.02 | 3,492.23 |
| 75152 · Water-Sewage | 2,024.03 | 1,899.77 | 2,486.81 | 3,333.68 | 3,660.90 | 1,442.31 | 5,592.24 | 3,029.54 | 23,469.28 |
| 75153 · Waste Removal | 347.95 | 374.95 | 320.95 | 347.95 | 360.55 | 401.21 | 350.46 | 350.46 | 2,854.48 |
| 75154 · Internet Service | 0.00 | 318.70 | 159.35 | 159.35 | 159.35 | 0.00 | 318.70 | 159.35 | 1,274.80 |
| 75155 · Telephone Service | 3,411.56 | 3,402.57 | 3,527.64 | 3,444.74 | 3,406.76 | 3,435.16 | 3,369.09 | 3,391.40 | 27,388.92 |
| 75156 · Cable TV | 2,423.99 | 2,382.78 | 2,382.78 | 2,382.78 | 2,382.78 | 2,422.11 | 2,382.78 | 2,596.90 | 19,356.90 |
| **Total 75000 · Utilities** | 15,746.71 | 15,636.09 | 15,112.17 | 13,617.24 | 14,924.80 | 8,097.81 | 21,278.44 | 13,842.23 | 118,255.49 |
| 76460 · Chargeback | 0.00 | 0.00 | 0.00 | 0.00 | 104.84 | 232.96 | 1,254.58 | 504.52 | 2,096.90 |
| 76500 · Service Charges | | | | | | | | | |
| 76520 · Late Fees | 0.00 | 0.00 | 10.63 | 264.91 | 0.00 | 0.00 | 0.00 | 0.00 | 275.54 |
| 76523 · Wire fees | 25.00 | 25.00 | 25.00 | 50.00 | 0.00 | 36.00 | 25.00 | 25.00 | 236.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | 25.00 | 25.00 | 35.63 | 314.91 | 0.00 | 36.00 | 28.00 | 25.00 | 514.54 |
| 76700 · Credit Card Processing Fees | | | | | | | | | |
| 76701 · American Express | 158.40 | 140.94 | 1,868.54 | 2,652.90 | 2,303.04 | 264.69 | 463.14 | 540.88 | 8,392.53 |
| 76703 · Merchant Services | 45.00 | 45.00 | 45.00 | 0.00 | 38.90 | 49.93 | 53.42 | 46.01 | 323.26 |
| 76700 · Credit Card Processing Fees - Other | 1,509.37 | 1,024.63 | 0.00 | 45.00 | 0.00 | 2,349.90 | 3,669.28 | 3,148.44 | 11,746.62 |
| **Total 76700 · Credit Card Processing Fees** | 1,712.77 | 1,210.57 | 1,913.54 | 2,697.90 | 2,341.94 | 2,664.52 | 4,185.84 | 3,735.33 | 20,462.41 |
| 767500 · Management Fee | 1,750.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 1,750.00 | 1,750.00 | 15,250.00 |

2:22 PM

10/31/19

Accrual Basis

No. 1:17-bk-00021   Doc 738-1   Filed 11/05/19   Entered 11/05/19 12:00:12   Page 28

La Rosa Lane Stores of Elkview WV

Profit & Loss

January through August 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 76800 · Professional Fees | | | | | | | | | |
|   76801 · Accounting | 2,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,000.00 | 9,000.00 |
|   76800 · Professional Fees - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| Total 76800 · Professional Fees | 2,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,250.00 | 2,000.00 | 10,250.00 |
| 77100 · Sales & Advertising | | | | | | | | | |
|   77400 · Advertising - Billboard | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Total 77100 · Sales & Advertising | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 774 · Postage and Delivery | 0.00 | 199.21 | 249.05 | 224.78 | 80.08 | 51.47 | 194.00 | 0.00 | 998.59 |
| 77900 · Franchise Fees | | | | | | | | | |
|   77900 · Franchise Fees - Other | 7,333.70 | 10,594.19 | 15,415.31 | 19,606.23 | 20,354.07 | 22,113.64 | 15,237.42 | 13,228.68 | 123,883.24 |
| Total 77900 · Franchise Fees | 7,333.70 | 10,594.19 | 15,415.31 | 19,606.23 | 20,354.07 | 22,113.64 | 15,237.42 | 13,228.68 | 123,883.24 |
| 78000 · Repairs & Maintenance | | | | | | | | | |
|   78104 · Fire & Safety | 953.48 | 953.48 | 0.00 | 0.00 | 953.48 | 675.00 | 0.00 | 0.00 | 3,535.44 |
|   78106 · Pest Control | 237.00 | 820.00 | 237.00 | 237.00 | 714.00 | 714.00 | 0.00 | 237.00 | 3,196.00 |
|   78107 · Electrical & Mechanical | 707.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 707.84 |
|   78108 · Elevator | 731.88 | 993.75 | 1,562.50 | 0.00 | 0.00 | 0.00 | 454.00 | 2,119.48 | 5,861.61 |
|   78110 · Maintenance Supplies | 138.38 | 0.00 | 0.00 | 0.00 | 429.24 | 0.00 | 0.00 | 0.00 | 567.62 |
|   78111 · Plumbing | 0.00 | 0.00 | 774.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 774.89 |
|   78113 · Landscaping-Grounds-Roads | 500.00 | 0.00 | 0.00 | 0.00 | 435.08 | 300.00 | 550.00 | 158.68 | 1,943.76 |
|   78114 · Small Equip Purchase and Repair | 0.00 | 0.00 | 0.00 | 173.88 | 0.00 | 1,678.29 | 0.00 | 0.00 | 1,852.17 |
| Total 78000 · Repairs & Maintenance | 3,268.58 | 2,767.23 | 2,574.39 | 410.88 | 2,531.80 | 3,367.29 | 1,004.00 | 2,515.16 | 18,439.33 |
| 78401 · Signage | 0.00 | 0.00 | 0.00 | 369.96 | 389.59 | 0.00 | 290.42 | 61.23 | 1,111.20 |
| 78600 · Computer Repair & Installations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.50 | 132.50 |
| 80400 · Property Tax - Personal | 884.54 | 884.54 | 884.54 | 884.54 | 884.54 | 884.54 | 898.60 | 898.60 | 7,104.44 |
| 80405 · Property Tax - Real | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,946.37 | 5,946.37 | 43,611.68 |
| 80450 · Property Insurance | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 8,572.40 | 32,437.82 |
| 80460 · General Liability Insurance | | | | | | | | | |
|   80460 · General Liability Insurance - Other | 266.54 | 266.54 | 266.54 | 266.54 | 266.54 | 394.33 | 394.33 | 109.31 | 2,230.67 |
| Total 80460 · General Liability Insurance | 266.54 | 266.54 | 266.54 | 266.54 | 266.54 | 394.33 | 394.33 | 109.31 | 2,230.67 |
| 85875 · Depreciation Expense | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 488,458.24 |
| 85880 · Amortization Expense | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 2,666.00 |
| 86000 · United States Trustee Fees | 816.00 | 693.00 | 659.00 | 501.00 | 630.00 | 575.00 | 510.48 | 1,059.52 | 5,444.00 |
| 87000 · Adequate Protection Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,660.00 | 35,486.00 | 67,146.00 |
| Total Expense | 154,945.10 | 140,844.51 | 152,867.86 | 152,380.76 | 161,821.09 | 165,694.93 | 208,987.63 | 218,093.41 | 1,355,635.29 |
| Net Ordinary Income | (97,295.59) | (63,926.30) | (70,579.87) | (50,765.75) | (66,148.52) | (20,597.02) | (67,354.44) | (121,259.44) | (557,926.93) |
| Net Income | (97,295.59) | (63,926.30) | (70,579.87) | (50,765.75) | (66,148.52) | (20,597.02) | (67,354.44) | (121,259.44) | (557,926.93) |

2:37 PM

10/31/19

Accrual Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    Page 29
of 40
Balance Sheet
As of August 31, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Checking/Savings** | | | | | | | | |
| 10525 · DDA UB OP 6222 | 16,783.21 | 11,288.87 | 11,469.04 | 36,797.66 | 43,777.13 | 65,121.78 | 140,786.05 | 110,255.91 |
| **Total Checking/Savings** | 16,783.21 | 11,288.87 | 11,469.04 | 36,797.66 | 43,777.13 | 65,121.78 | 140,786.05 | 110,255.91 |
| **Other Current Assets** | | | | | | | | |
| 10540 · Petty Cash | 526.83 | 1,038.18 | 1,723.77 | 2,491.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12455.1 · Due To Due From - CLK | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 |
| 12455.2 · Due To Due From - ELK | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 |
| 12455.3 · Due To Due From - EKV | 196,568.81 | 196,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 |
| 12455.4 · Due To Due From - FMT | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 |
| 12455.5 · Due To Due From - KAN | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 |
| 12455.6 · Due To Due From - MGT | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 |
| 12455.9 · Due To Due From - OAK | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 |
| 12456.1 · Due to Due from - MOR DIP | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 |
| 14100 · Food Inventory | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 |
| 15102 · Prepaid Insurance | 19,468.00 | 15,461.51 | 16,176.97 | 12,170.48 | 12,468.40 | 8,363.57 | 25,157.69 | 27,449.64 |
| **Total Other Current Assets** | -1,729,853.33 | -1,733,348.47 | -1,751,947.42 | -1,755,186.16 | -1,757,379.76 | -1,761,484.59 | -1,744,690.47 | -1,742,398.52 |
| **Total Current Assets** | -1,713,070.12 | -1,722,059.60 | -1,740,478.38 | -1,718,388.50 | -1,713,602.63 | -1,696,362.81 | -1,603,904.42 | -1,632,142.61 |
| **Fixed Assets** | | | | | | | | |
| M&E EG CIS Summersville | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 |
| 16005 · Franchise Fees - Deposits | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 |
| 17100 · Furniture, Fixtures & Equipment | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 |
| 17110 · Land | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17130 · Building & Improvements SUM | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 |
| 17180 · Accum Depreciation - Corp Equi | -5,639,678.79 | -5,712,781.77 | -5,785,884.75 | -5,858,987.73 | -5,932,090.71 | -6,005,193.69 | -6,078,296.67 | -6,151,399.65 |
| 17850 · Accum Amortization | -44,545.43 | -44,889.88 | -45,234.33 | -45,578.78 | -45,923.23 | -46,267.68 | -46,612.13 | -46,956.58 |
| **Total Fixed Assets** | 837,927.59 | 764,480.16 | 691,032.73 | 617,585.30 | 544,137.87 | 470,690.44 | 397,243.01 | 323,795.58 |
| **Other Assets** | | | | | | | | |
| 16000 · Security Deposit | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 |
| 17800 · Deferred Financing Costs | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 |
| 17800.1 · Loan Fees - CB&T 132510409871 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 |
| **Total Other Assets** | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 |
| **TOTAL ASSETS** | **-778,256.21** | **-860,693.12** | **-952,559.33** | **-1,003,916.88** | **-1,072,578.44** | **-1,128,786.05** | **-1,109,775.09** | **-1,211,460.71** |

2:37 PM

10/31/19

Accrual Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    Page 30

Doc 981    Filed 11/15/19    Entered 11/15/19 12:00:12    of 40

Balance Sheet

As of August 31, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 |
|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | |
| **Liabilities** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| **Accounts Payable** | | | | | | | | |
| 20200 · Accounts Payable-Pre-Petition | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 |
| 20300 · Accounts payable-Post Petition | 93,664.91 | 119,145.48 | 113,063.75 | 89,306.74 | 71,996.97 | 59,710.09 | 59,974.40 | 70,923.56 |
| **Total Accounts Payable** | 453,929.82 | 479,410.39 | 473,328.66 | 449,571.65 | 432,261.88 | 419,975.00 | 420,239.31 | 431,188.47 |
| **Other Current Liabilities** | | | | | | | | |
| 22200 · Sales Tax - Payable | 0.00 | 0.00 | 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22270 · Occupancy Tax Payable | -7.04 | -7.04 | -7.04 | -24.86 | -7.04 | -7.04 | 0.00 | 0.00 |
| 22430 · Accrued Property Taxes | 77,899.37 | 81,771.76 | 85,644.15 | 89,516.54 | 93,388.93 | 97,261.32 | 100,875.71 | 104,490.10 |
| 22460 · Accrued Insurance | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 |
| 22470 · Accrued Expenses | 4,786.46 | 4,827.30 | 7,167.19 | 5,683.51 | 5,337.29 | 3,277.93 | 4,208.64 | 4,225.74 |
| 22700 · Due to Bill Abruzzino | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| **Total Other Current Liabilities** | 94,487.09 | 98,400.32 | 104,612.60 | 106,982.69 | 110,527.48 | 112,340.51 | 116,892.65 | 120,524.14 |
| **Total Current Liabilities** | 548,416.91 | 577,810.71 | 577,941.26 | 556,554.34 | 542,789.36 | 532,315.51 | 537,131.96 | 551,712.61 |
| **Long Term Liabilities** | | | | | | | | |
| 30502 · N/P CB&T 21426 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| **Total Long Term Liabilities** | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| **Total Liabilities** | 5,867,086.80 | 5,896,480.60 | 5,896,611.15 | 5,875,224.23 | 5,861,459.25 | 5,850,985.40 | 5,855,801.85 | 5,870,382.50 |
| **Equity** | | | | | | | | |
| 3000 · Opening Bal Equity | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 |
| 36000 · Retained Earnings | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 |
| Net Income | -88,122.54 | -199,953.25 | -291,950.01 | -321,920.64 | -376,817.22 | -422,550.98 | -408,356.47 | -524,622.74 |
| **Total Equity** | -6,645,343.01 | -6,757,173.72 | -6,849,170.48 | -6,879,141.11 | -6,934,037.69 | -6,979,771.45 | -6,965,576.94 | -7,081,843.21 |
| **TOTAL LIABILITIES & EQUITY** | **-778,256.21** | **-860,693.12** | **-952,559.33** | **-1,003,916.88** | **-1,072,578.44** | **-1,128,786.05** | **-1,109,775.09** | **-1,211,460.71** |

Accrual Basis

January through August 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | |
| **Income** | | | | | | | | | |
| 41000 · Room Revenue | 70,750.19 | 60,212.32 | 91,278.27 | 171,835.97 | 141,016.88 | 154,097.48 | 255,524.58 | 211,577.37 | 1,156,293.06 |
| 41004 · Gift Shop/Pantry Income | 1,178.35 | 1,089.56 | 1,296.64 | 696.70 | 1,529.69 | 752.83 | 2,946.56 | 1,657.05 | 11,147.38 |
| 41006 · Vending Commissions | 59.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.50 |
| 41007 · Room Service Revenue | 50.00 | 25.00 | 0.00 | 50.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 41008 · Technology Revenue | 0.00 | 3.45 | 13.65 | 6.45 | 0.00 | 0.00 | 0.00 | 0.00 | 23.55 |
| 41009 · Damage/Smoking Fee | 0.00 | 466.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466.68 |
| 41010 · Beer & Wine Revenue | 156.33 | 190.66 | 291.89 | 967.55 | 253.31 | 1,264.59 | 90.97 | 121.88 | 3,337.18 |
| **Total Income** | 72,194.37 | 61,987.67 | 92,880.45 | 173,556.67 | 142,824.88 | 156,114.90 | 258,562.11 | 213,356.30 | 1,171,477.35 |
| **Cost of Goods Sold** | | | | | | | | | |
| 73250 · Cost of Food | 6,323.00 | 7,657.66 | 7,540.59 | 9,313.11 | 9,846.41 | 13,178.58 | 18,212.29 | 14,220.12 | 86,291.76 |
| 73260 · Cost of Beer | 421.70 | 123.25 | 0.00 | 147.35 | 0.00 | 528.15 | 0.00 | 0.00 | 1,220.45 |
| **Total COGS** | 6,744.70 | 7,780.91 | 7,540.59 | 9,460.46 | 9,846.41 | 13,706.73 | 18,212.29 | 14,220.12 | 87,512.21 |
| **Gross Profit** | 65,449.67 | 54,206.76 | 85,339.86 | 164,096.21 | 132,978.47 | 142,408.17 | 240,349.82 | 199,136.18 | 1,083,965.14 |
| **Expense** | | | | | | | | | |
| VOID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 0.00 | 0.00 | 0.00 | 273.49 | 0.00 | 0.00 | 0.00 | 0.00 | 527.87 |
| 66000 · Salary Expense | 109.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 254.38 | 0.00 | 109.89 |
| 66100 · Salaries - General Management | 2,284.71 | 2,284.70 | 3,427.05 | 2,284.71 | 2,284.70 | 2,284.71 | 2,284.71 | 3,427.05 | 20,562.34 |
| 66110 · Salaries - Food & Beverage | 1,870.60 | 1,526.64 | 2,736.01 | 2,222.42 | 2,171.35 | 2,290.90 | 2,935.42 | 4,445.40 | 20,198.74 |
| 66115 · Salaries - Housekeeping | 7,014.21 | 5,696.14 | 14,231.89 | 11,433.55 | 10,043.18 | 12,443.19 | 14,446.37 | 23,995.66 | 99,304.19 |
| 66120 · Salaries - Front Office | 9,100.91 | 8,459.26 | 12,534.00 | 9,580.42 | 10,352.26 | 9,244.71 | 9,243.94 | 14,505.60 | 83,021.10 |
| 66235 · Salaries - Maintenance | 4,594.97 | 5,692.41 | 8,012.78 | 6,582.43 | 6,528.87 | 6,871.80 | 7,717.29 | 10,669.20 | 56,669.75 |
| 66255 · Payroll Taxes | 7,911.83 | 7,503.12 | 13,192.43 | 10,615.08 | 9,889.55 | 10,667.86 | 11,442.28 | 18,328.53 | 99,550.68 |
| 69762 · Payroll Fees - Paychex | | | | | | | | | |
| 69762 · Payroll Fees - Paychex - Other | 1,379.68 | 838.66 | 1,207.84 | 1,632.70 | 982.30 | 1,001.34 | 1,025.35 | 1,407.60 | 9,475.47 |
| **Total 69762 · Payroll Fees - Paychex** | 1,379.68 | 838.66 | 1,207.84 | 1,632.70 | 982.30 | 1,001.34 | 1,025.35 | 1,407.60 | 9,475.47 |
| 69827 · Workers Compensation | 394.33 | 394.33 | 394.33 | 394.33 | 229.11 | 394.33 | 394.33 | 918.29 | 3,513.38 |
| **71000 · Supplies** | | | | | | | | | |
| 71100 · Guest Rooms Supplies | 2,279.32 | 1,501.28 | 2,877.39 | 4,010.50 | 7,447.11 | 6,397.47 | 2,480.97 | 1,660.71 | 28,654.75 |
| 71102 · Printing & Office Supplies | 0.00 | 0.00 | 208.50 | 188.99 | 225.89 | 0.00 | 0.00 | 0.00 | 623.38 |
| 71104 · Cleaning Supplies | 456.59 | 1,171.73 | 1,047.89 | 2,620.55 | 1,935.20 | 1,168.20 | 1,695.78 | 4,396.26 | 14,492.20 |
| 71150 · Linen Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,430.71 | 3,024.16 | 3,024.16 |
| 71000 · Supplies - Other | 0.00 | 0.00 | 0.00 | 0.00 | 3,341.06 | 786.92 | 1,430.71 | 1,584.59 | 7,143.28 |
| **Total 71000 · Supplies** | 2,735.91 | 2,673.01 | 4,133.78 | 6,820.04 | 12,949.26 | 8,352.59 | 5,607.46 | 10,665.72 | 53,937.77 |
| 71220 · Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 964.13 | 47.22 | 1,011.35 |
| 71350 · Travel Agent Commission | 0.00 | 2,071.56 | 0.00 | 1,310.86 | 2,542.74 | 1,467.85 | 3,739.09 | 5,552.72 | 16,684.82 |
| 71880 · Travel-Meals-Lodging | 150.00 | 901.86 | 718.69 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 | 2,770.55 |
| 71975 · Miscellaneous | 0.00 | 480.00 | 0.00 | -0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 479.74 |
| 73220 · License and Permits - Beverage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 73320 · Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 860.50 | 0.00 | 0.00 | 0.00 | 860.50 |
| **75000 · Utilities** | | | | | | | | | |
| 75100 · Electricity | 0.00 | 18,957.62 | 0.00 | 9,629.71 | 3,734.83 | 4,350.62 | 5,504.13 | 4,935.35 | 47,112.26 |
| 75150 · Gas | 979.16 | 885.93 | 944.47 | 818.00 | 726.94 | 718.43 | 577.34 | 18.69 | 5,668.96 |
| 75152 · Water - Sewage | 1,823.91 | 1,332.97 | 1,993.05 | 1,642.52 | 2,597.20 | 1,925.84 | 2,468.74 | 3,943.75 | 17,727.98 |
| 75153 · Waste Removal | 641.37 | 636.76 | 636.76 | 636.76 | 683.99 | 636.76 | 636.76 | 831.65 | 5,340.81 |
| 75154 · Internet Service | 0.00 | 323.70 | 159.35 | 159.35 | 159.35 | 0.00 | 318.70 | 159.35 | 1,279.80 |
| 75155 · Telephone Service | 4,044.42 | 2,737.71 | 2,661.03 | 2,676.92 | 2,643.14 | 2,579.69 | 2,712.50 | 2,752.89 | 22,808.30 |
| 75156 · Cable TV | 5,007.20 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 22,768.58 |
| **Total 75000 · Utilities** | 12,496.06 | 27,412.03 | 8,932.00 | 18,100.60 | 13,082.79 | 12,748.68 | 14,755.51 | 15,179.02 | 122,706.69 |
| 76175 · Dues and Subscriptions | 0.00 | 165.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165.00 |
| 76460 · Chargebacks - Bad Debt | 347.76 | 0.00 | 166.88 | 223.56 | 0.00 | 209.68 | 122.00 | 462.72 | 1,532.68 |
| **76500 · Service Charges** | | | | | | | | | |
| 76523 · Wire fees | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 50.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 3.00 | 25.00 | 53.00 |
| **76700 · Credit Card Processing Fees** | | | | | | | | | |
| 76701 · American Express | 256.10 | 187.97 | 163.07 | 160.50 | 431.29 | 0.00 | 0.00 | 0.00 | 1,198.93 |
| 76705 · Merchant | 59.00 | 59.00 | 59.00 | 0.00 | 43.67 | 41.72 | 44.15 | 50.29 | 356.83 |
| 76700 · Credit Card Processing Fees - Other | 1,839.63 | 1,424.72 | 1,529.38 | 2,707.86 | 3,965.32 | 3,586.32 | 4,563.62 | 6,206.07 | 25,822.92 |
| **Total 76700 · Credit Card Processing Fees** | 2,154.73 | 1,671.69 | 1,751.45 | 2,868.36 | 4,440.28 | 3,628.04 | 4,607.77 | 6,256.36 | 27,378.68 |

Page 1

Accrual Basis

January through August 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 76800.2 · Professional Fees - Accounting | 2,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,250.00 | 2,000.00 | 10,250.00 |
| 76840 · Postage and Delivery | 94.42 | 74.88 | 0.00 | 36.14 | 118.40 | 76.66 | 120.58 | 97.32 | 618.40 |
| 76880 · Travel - Meals - Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 955.00 | 500.00 | 1,455.00 |
| 76950 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.91 | 0.00 | 194.91 |
| 77100 · Sales & Advertising | | | | | | | | | |
| 77103 · Advertising - Billboard | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 12,000.00 |
| Total 77100 · Sales & Advertising | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 12,000.00 |
| 77900 · Franchise Fees | | | | | | | | | |
| 77900 · Franchise Fees - Other | 10,238.09 | 11,368.50 | 14,941.12 | 26,494.46 | 20,713.44 | 22,857.94 | 29,915.03 | 28,670.65 | 165,199.23 |
| Total 77900 · Franchise Fees | 10,238.09 | 11,368.50 | 14,941.12 | 26,494.46 | 20,713.44 | 22,857.94 | 29,915.03 | 28,670.65 | 165,199.23 |
| 78000 · Repairs & Maintenance | | | | | | | | | |
| 78100 · Building Repairs | 0.00 | 0.00 | 0.00 | 1,636.53 | 0.00 | 0.00 | 0.00 | 2,090.31 | 3,726.84 |
| 78104 · Fire & Safety | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,926.24 | 0.00 | 1,001.70 | 4,927.94 |
| 78106 · Pest Control | 0.00 | 0.00 | 279.00 | 42.00 | 93.00 | 93.00 | 93.00 | 583.00 | 1,183.00 |
| 78107 · Electrical & Mechanical | 0.00 | 0.00 | 2,716.10 | 2,336.90 | 0.00 | 0.00 | 0.00 | 0.00 | 5,053.00 |
| 78108 · Elevator | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| 78109 · HVAC | 53.89 | 0.00 | 0.00 | 1,322.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,376.22 |
| 78110 · Maintenance Supplies | 373.41 | 284.05 | 0.00 | 68.11 | 2,120.70 | 1,872.27 | 1,695.28 | 550.09 | 6,963.91 |
| 78112 · Pool & Spa Maintenance | 642.86 | 555.06 | 1,564.88 | 617.78 | 485.33 | 539.34 | 485.33 | 3,023.65 | 7,914.23 |
| 78113 · Landscaping-Ground-Roads-Walkwa | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 78114 · Small Equip. Purchase & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 867.08 | 284.08 | 1,151.16 |
| 78000 · Repairs & Maintenance - Other | -195.19 | 357.75 | 0.00 | 0.00 | 423.79 | 95.00 | 99.55 | 0.00 | 780.90 |
| Total 78000 · Repairs & Maintenance | 3,099.97 | 1,600.86 | 4,322.98 | 6,074.65 | 3,122.82 | 6,525.85 | 3,147.24 | 7,532.83 | 35,427.20 |
| 78401 · Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265.97 | 0.00 | 265.97 |
| 78550 · Keys and Locks | 0.00 | 0.00 | 0.00 | 0.00 | 75.18 | 0.00 | 0.00 | 0.00 | 75.18 |
| 78953 · Vehicle Expense | 0.00 | 0.00 | 0.00 | 0.00 | 149.99 | 0.00 | 0.00 | 0.00 | 149.99 |
| 80010 · Management Fee | 2,000.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 2,000.00 | 2,000.00 | 14,750.00 |
| 80400 · Property Tax - Personal | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 957.77 | 957.77 | 9,210.16 |
| 80405 · Property Tax - Real | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 21,252.96 |
| 80450 · Property Insurance | | | | | | | | | |
| 80450 · Property Insurance - Other | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 4,022.22 | 27,887.64 |
| Total 80450 · Property Insurance | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 4,022.22 | 27,887.64 |
| 80460 · General Liability Insurance | 266.54 | 266.54 | 266.54 | 266.54 | 394.33 | 364.88 | 364.88 | 40.42 | 2,230.67 |
| 85510.1 · B&O Taxes | 401.64 | 321.84 | 484.89 | 906.32 | 857.36 | 739.00 | 1,349.23 | 1,164.58 | 6,224.94 |
| 85875 · Depreciation - Corp Equipment | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 584,823.84 |
| 85880 · Amortization Expense | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 2,755.60 |
| 86000 · Unitied States Trustee Fees | 649.00 | 719.00 | 855.00 | 1,006.00 | 850.00 | 644.00 | 581.48 | 1,248.52 | 6,553.00 |
| 87000 · Adequate Protection Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,021.00 | 73,178.00 | 96,199.00 |
| Total Expense | 153,572.21 | 166,037.47 | 177,336.62 | 194,066.84 | 187,875.05 | 188,141.93 | 226,155.31 | 315,402.45 | 1,608,587.88 |
| Net Ordinary Income | -88,122.54 | -111,830.71 | -91,996.76 | -29,970.63 | -54,896.58 | -45,733.76 | 14,194.51 | -116,266.27 | -524,622.74 |
| Net Income | -88,122.54 | -111,830.71 | -91,996.76 | -29,970.63 | -54,896.58 | -45,733.76 | 14,194.51 | -116,266.27 | -524,622.74 |

**Kanawha City**

**Balance Sheet**

Accrual Basis

As of August 31, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Checking/Savings** | | | | | | | | |
| DDA FBOC KAN 1192 | 78,067.28 | 82,900.95 | 86,576.92 | 82,276.24 | 87,343.26 | 32,113.93 | 25,030.52 | 33,137.27 |
| **Total Checking/Savings** | 78,067.28 | 82,900.95 | 86,576.92 | 82,276.24 | 87,343.26 | 32,113.93 | 25,030.52 | 33,137.27 |
| **Other Current Assets** | | | | | | | | |
| Prepaid Insurance | 5,053.74 | 4,288.74 | 3,523.74 | 2,758.74 | 1,993.74 | 1,228.74 | 463.74 | 231.87 |
| **Due to Due From** | | | | | | | | |
| CLK | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) |
| EKV | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) |
| EKV DIP | 23,729.04 | 23,729.04 | 23,729.04 | 23,729.04 | 23,729.04 | 23,729.04 | 23,729.04 | 23,729.04 |
| ELK | (301,373.43) | (301,373.43) | (301,373.43) | (301,373.43) | (301,373.43) | (301,373.43) | (301,373.43) | (301,373.43) |
| FMT | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) |
| MGT | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) |
| MOR DIP | (3,469.46) | (3,469.46) | (3,469.46) | (3,469.46) | (3,469.46) | (3,469.46) | (3,469.46) | (3,469.46) |
| OAK | (2,935.50) | (2,935.50) | (2,935.50) | (2,935.50) | (2,935.50) | (2,935.50) | (2,935.50) | (2,935.50) |
| PLA | 271,141.82 | 271,141.82 | 271,141.82 | 271,141.82 | 271,141.82 | 271,141.82 | 271,141.82 | 271,141.82 |
| SUM | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 |
| SUM DIP | (22,698.85) | (22,698.85) | (22,698.85) | (22,698.85) | (22,698.85) | (22,698.85) | (22,698.85) | (22,698.85) |
| Due to Due From - Other | (2,474.30) | (2,474.30) | (2,474.30) | (2,474.30) | (2,474.30) | (2,474.30) | (2,474.30) | (2,474.30) |
| **Total Due to Due From** | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) |
| FBOC Escrow | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 |
| Security Deposit | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 |
| **Total Other Current Assets** | (2,657,013.66) | (2,657,778.66) | (2,658,543.66) | (2,659,308.66) | (2,660,073.66) | (2,660,838.66) | (2,661,603.66) | (2,661,835.53) |
| **Total Current Assets** | (2,578,946.38) | (2,574,877.71) | (2,571,966.74) | (2,577,032.42) | (2,572,730.40) | (2,628,724.73) | (2,636,573.14) | (2,628,698.26) |
| **Fixed Assets** | | | | | | | | |
| Accumulated Amortization | (2,164.30) | (2,199.78) | (2,235.26) | (2,270.74) | (2,306.22) | (2,341.70) | (2,377.18) | (2,412.66) |
| Accumulated Depreciation | (396,967.70) | (403,119.60) | (409,271.50) | (415,423.40) | (421,575.30) | (427,727.20) | (433,879.10) | (440,031.00) |
| **Buildings and Improvements** | | | | | | | | |
| Accumulated Depreciation | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) |
| Hyatt | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 |
| Verizon Building | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 |
| Buildings and Improvements - Other | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 |
| **Total Buildings and Improvements** | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 |
| CWIP | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 |
| Land | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 |
| Land Improvements | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 |
| **Total Fixed Assets** | 4,195,066.82 | 4,188,879.44 | 4,182,692.06 | 4,176,504.68 | 4,170,317.30 | 4,164,129.92 | 4,157,942.54 | 4,151,755.16 |
| **Other Assets** | | | | | | | | |
| Loan Fees - First Bank 351018 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **Total Other Assets** | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **TOTAL ASSETS** | 1,623,784.44 | 1,621,665.73 | 1,618,389.32 | 1,607,136.26 | 1,605,250.90 | 1,543,069.19 | 1,529,033.40 | 1,530,720.90 |
| **LIABILITIES & EQUITY** | | | | | | | | |
| **Liabilities** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| **Accounts Payable** | | | | | | | | |
| Accounts payable-Post Petition | 14,824.24 | 14,472.10 | 14,203.61 | 14,198.89 | 14,196.65 | 13,404.13 | 13,297.96 | 13,416.68 |
| Accounts Payable-Pre-Petition | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 |
| **Total Accounts Payable** | 134,843.92 | 134,491.78 | 134,223.29 | 134,218.57 | 134,216.33 | 133,423.81 | 133,317.64 | 133,436.36 |
| **Other Current Liabilities** | | | | | | | | |
| Due to Bill Abruzzino | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Accrued Expenses | 1,552.69 | 1,558.26 | 2,412.27 | 1,974.38 | 2,944.49 | 2,230.78 | 2,560.87 | 1,294.12 |
| Property Taxes Payable | 37,338.07 | 42,672.08 | 48,006.09 | 53,340.10 | 58,674.11 | 5,334.01 | 11,108.73 | 16,883.45 |
| **Total Other Current Liabilities** | 40,890.76 | 46,230.34 | 52,418.36 | 57,314.48 | 63,618.60 | 9,564.79 | 15,669.60 | 20,177.57 |
| **Total Current Liabilities** | 175,734.68 | 180,722.12 | 186,641.65 | 191,533.05 | 197,834.93 | 142,988.60 | 148,987.24 | 153,613.93 |
| **Long Term Liabilities** | | | | | | | | |
| N/P First Bank 330005 | 1,394,749.56 | 1,386,758.18 | 1,377,185.03 | 1,349,052.24 | 1,338,744.25 | 1,330,786.26 | 1,318,128.27 | 1,307,674.74 |
| N/P First Bank 351018 | 327,892.26 | 324,554.44 | 322,727.85 | 322,727.85 | 319,057.05 | 319,057.05 | 315,386.25 | 313,567.69 |
| **Total Long Term Liabilities** | 1,722,641.82 | 1,711,312.62 | 1,699,912.88 | 1,671,780.09 | 1,657,801.30 | 1,649,843.31 | 1,633,514.52 | 1,621,242.43 |
| **Total Liabilities** | 1,898,376.50 | 1,892,034.74 | 1,886,554.53 | 1,863,313.14 | 1,855,636.23 | 1,792,831.91 | 1,782,501.76 | 1,774,856.36 |

11:50 AM

10/02/19

Accrual Basis

No. 1:17-bk-00021   Doc 738-1   Filed 11/05/19   Entered 11/05/19 12:00:12   Page 34

Kane's City

Balance Sheet

As of August 31, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 |
|---|---|---|---|---|---|---|---|---|
| **Equity** | | | | | | | | |
| Member 1 Equity | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) |
| Opening Balance Equity | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 |
| Retained Earnings | (270,727.72) | (270,727.72) | (270,727.72) | (270,727.72) | (270,727.72) | (270,727.72) | (270,727.72) | (270,727.72) |
| Net Income | 3,988.55 | 8,211.60 | 10,415.40 | 22,403.73 | 28,195.28 | 28,817.89 | 25,112.25 | 34,445.15 |
| **Total Equity** | (274,592.06) | (270,369.01) | (268,165.21) | (256,176.88) | (250,385.33) | (249,762.72) | (253,468.36) | (244,135.46) |
| **TOTAL LIABILITIES & EQUITY** | **1,623,784.44** | **1,621,665.73** | **1,618,389.32** | **1,607,136.26** | **1,605,250.90** | **1,543,069.19** | **1,529,033.40** | **1,530,720.90** |

**Kanawha City**

**Profit & Loss**

Accrual Basis

January through August 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | |
| **Income** | | | | | | | | | |
| Property Tax Income | 2,581.82 | 2,581.82 | 2,498.49 | 2,665.15 | 2,665.15 | 2,581.82 | 2,498.49 | 2,665.15 | 20,737.89 |
| Insurance Income | 651.86 | 651.86 | 610.19 | 693.53 | 693.53 | 651.86 | 610.19 | 693.53 | 5,256.55 |
| CAM Income | 3,544.40 | 3,544.40 | 3,344.40 | 3,744.40 | 1,744.40 | 5,544.40 | 1,344.40 | 1,744.40 | 24,555.20 |
| Rental Income | 22,478.04 | 22,478.04 | 17,948.04 | 27,008.04 | 27,008.04 | 22,478.04 | 17,948.04 | 27,008.04 | 184,354.32 |
| Tenant Reimbursements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 | 4,000.00 |
| **Total Income** | 29,256.12 | 29,256.12 | 24,401.12 | 34,111.12 | 32,111.12 | 31,256.12 | 24,401.12 | 34,111.12 | 238,903.96 |
| **Gross Profit** | 29,256.12 | 29,256.12 | 24,401.12 | 34,111.12 | 32,111.12 | 31,256.12 | 24,401.12 | 34,111.12 | 238,903.96 |
| **Expense** | | | | | | | | | |
| E-Check Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.49 | 1.49 |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Expense | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 283.84 |
| Business Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Depreciation Expense | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 49,215.20 |
| Insurance Expense | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 | 231.87 | 5,586.87 |
| **Interest Expense** | | | | | | | | | |
| Loan #351018 | 1,661.16 | 3,446.20 | 1,565.42 | 0.00 | 3,113.22 | 0.00 | 3,113.22 | 1,573.45 | 14,472.67 |
| Loan #330005 | 7,991.38 | 7,944.91 | 6,363.14 | 7,903.50 | 8,978.30 | 7,978.30 | 9,978.30 | 8,832.76 | 65,970.59 |
| **Total Interest Expense** | 9,652.54 | 11,391.11 | 7,928.56 | 7,903.50 | 12,091.52 | 7,978.30 | 13,091.52 | 10,406.21 | 80,443.26 |
| Managment Fee | 1,700.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 7,650.00 |
| **Professional Fees** | | | | | | | | | |
| Accounting Fees | 1,000.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 | 1,000.00 | 1,000.00 | 5,000.00 |
| **Total Professional Fees** | 1,000.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 | 1,000.00 | 1,000.00 | 5,000.00 |
| **Tax** | | | | | | | | | |
| B&O | 292.14 | 292.57 | 244.01 | 341.11 | 321.11 | 275.30 | 244.01 | 393.91 | 2,404.16 |
| Property | 5,334.01 | 5,334.01 | 5,334.01 | 5,334.01 | 5,334.01 | 13,568.36 | 5,774.72 | 5,774.72 | 51,787.85 |
| **Total Tax** | 5,626.15 | 5,626.58 | 5,578.02 | 5,675.12 | 5,655.12 | 13,843.66 | 6,018.73 | 6,168.63 | 54,192.01 |
| United States Trustee Fees | 160.00 | 213.00 | 110.00 | 118.00 | 149.00 | 403.00 | 86.08 | (236.08) | 1,003.00 |
| **Utilities** | | | | | | | | | |
| Electric | 176.50 | 0.00 | 278.36 | 123.79 | 121.55 | 106.17 | 108.05 | 118.72 | 1,033.14 |
| **Total Utilities** | 176.50 | 0.00 | 278.36 | 123.79 | 121.55 | 106.17 | 108.05 | 118.72 | 1,033.14 |
| **Total Expense** | 25,267.57 | 25,033.07 | 22,197.32 | 22,122.79 | 26,319.57 | 30,633.51 | 28,106.76 | 24,778.22 | 204,458.81 |
| **Net Ordinary Income** | 3,988.55 | 4,223.05 | 2,203.80 | 11,988.33 | 5,791.55 | 622.61 | (3,705.64) | 9,332.90 | 34,445.15 |
| **Net Income** | **3,988.55** | **4,223.05** | **2,203.80** | **11,988.33** | **5,791.55** | **622.61** | **(3,705.64)** | **9,332.90** | **34,445.15** |

**Emerald Grande, LLC**
Summersville, Elkview and Kanawha City
Actual and Estimated Receipts and Disbursements
For the Period January 1, 2019 through December 31, 2019

Revised 9.23.19

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Estimated August 2019 | Estimated September 2019 | Estimated October 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 57,831 | 56,598 | 71,982 | 49,800 | 84,374 | 91,516 | 160,298 | 202,030 | 202,030 | 121,662 | 116,551 | 100,883 | 114,477 |
| Beginning Cash Held for Real Estate Taxes | 61,756 | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 31,773 | 37,048 | 42,823 | 48,598 | 22,369 |
| Beginning Cash Collateral | 119,587 | 123,629 | 144,288 | 127,381 | 167,230 | 179,647 | 186,796 | 233,803 | 233,803 | 158,710 | 159,374 | 149,481 | 136,846 |
| Receipts | | | | | | | | | | | | | |
| Room rentals (Note 1) | 133,439 | 132,489 | 176,546 | 279,340 | 242,969 | 307,287 | 405,581 | 311,258 | 375,000 | 300,000 | 265,000 | 230,000 | 231,275 |
| Sales and occupancy taxes (Note 1) | 12,551 | 17,361 | 26,370 | 27,296 | 31,000 | 43,083 | 44,539 | 37,991 | 45,106 | 36,130 | 31,984 | 27,736 | 27,877 |
| Rental income Fujiyama | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon | 4,855 | 4,855 | | 9,710 | 9,710 | 4,855 | | 9,710 | 4,855 | 4,855 | 4,855 | 4,855 | 4,855 |
| Rental income La Caretta | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 |
| Tenant expense reimbursements (Note 2) | 4,050 | 4,050 | 4,050 | 4,050 | 2,050 | 6,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 13,819 | 13,819 |
| Other receipts | 3,552 | 2,675 | 4,545 | 1,423 | 2,091 | 3,035 | 3,543 | 2,915 | 1,100 | 1,500 | 2,400 | 1,600 | 1,400 |
| Refunds - chargebacks | (348) | - | (167) | (224) | (315) | (355) | (1,255) | (968) | (500) | (500) | (500) | (500) | (500) |
| Void stale checks | - | 17,446 | | 3,160 | - | - | - | | | | | | |
| Intracompany transfers (Note 14) | - | - | 20,000 | | - | - | - | | | | | | |
| Total receipts | 178,450 | 199,227 | 251,695 | 345,106 | 307,856 | 384,306 | 476,809 | 385,307 | 449,962 | 366,386 | 328,140 | 297,861 | 299,077 |
| Disbursements | | | | | | | | | | | | | |
| Payroll and payroll taxes (Note 3) | 68,772 | 56,695 | 93,235 | 74,358 | 75,427 | 83,022 | 89,796 | 129,275 | 170,100 | 90,700 | 80,200 | 69,600 | 69,900 |
| Paychex fees - payroll processing | 2,578 | 1,507 | 2,149 | 2,366 | 1,746 | 1,790 | 1,865 | 2,566 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 |
| Cost of pantry items (Note 4) | 7,918 | 7,953 | 12,672 | 13,496 | 17,058 | 21,789 | 26,431 | 18,254 | 22,500 | 18,000 | 15,900 | 13,800 | 13,900 |
| Supplies (Note 5) | 14,585 | 20,132 | 7,695 | 10,828 | 23,315 | 23,024 | 17,567 | 9,758 | 26,300 | 15,100 | 13,300 | 11,600 | 11,600 |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 6,997 | 15,937 | 8,037 | 26,019 | 9,400 | 9,208 | 9,803 | 10,453 | 9,840 | 9,780 | 8,790 | 8,560 | 10,475 |
| Internet | 7,907 | 5,550 | 7,771 | 5,238 | 5,238 | 5,277 | 5,238 | 5,452 | 5,710 | 5,710 | 5,710 | 5,710 | 5,710 |
| Telephone | 10,314 | 7,764 | 4,491 | 7,000 | 6,930 | 6,000 | 7,421 | 4,695 | 5,760 | 5,760 | 5,760 | 5,760 | 5,760 |
| Trash | 641 | 1,626 | 1,012 | 958 | 1,032 | 998 | 1,038 | 1,182 | 1,080 | 1,080 | 1,080 | 1,080 | 1,080 |
| Water and sewer | 4,489 | 2,897 | 3,194 | 4,823 | 5,378 | 8,125 | 6,000 | 3,425 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 |
| Service charges and credit card fees (Note 6) | 5,721 | 3,618 | 4,286 | 9,226 | 10,588 | 11,540 | 14,571 | 20,619 | 12,600 | 12,800 | 10,400 | 9,300 | 8,100 |
| Postage | 75 | 286 | 148 | 264 | 201 | 216 | 289 | 194 | 100 | 100 | 100 | 100 | 100 |
| Advertising | - | - | | 11,100 | 3,760 | 1,500 | 1,766 | 1,790 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Conferences | | | | | | | | | | | | | |
| Franchise fees (Note 7) | - | 8,855 | 24,434 | 47,487 | 45,916 | 67,561 | 44,972 | 45,152 | 69,400 | 71,300 | 57,100 | 50,400 | 43,800 |
| License and permit fees | 90 | 607 | | - | 1,461 | - | 1,100 | | | 600 | 200 | | |
| Management fees | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 |
| Professional fees - accounting (Note 8) | - | 2,500 | | 5,000 | - | 5,000 | 7,500 | 5,000 | 5,000 | 5,000 | 5,000 | 2,500 | 2,500 |
| Repairs and maintenance (Note 9) | 2,244 | 5,493 | 3,830 | 12,809 | 13,555 | 8,511 | 8,585 | 8,491 | 4,900 | 5,900 | 5,900 | 5,900 | 5,900 |
| Escrow Premier Bank for back taxes (Note 2) | | | | 20,100 | 3,350 | | 6,700 | 51 | 3,350 | 3,350 | 3,350 | 3,350 | 1,350 |
| General liability and property insurance (Note 10) | 6,657 | 9,828 | 9,666 | | - | | 42,026 | 10,926 | 7,152 | 15,686 | 7,575 | 7,575 | 7,575 |
| Umbrella insurance policy (Note 10) | | | | | - | | | | - | | | | |
| Workers compensation insurance | | | | | 8,758 | | | | - | | | | |
| B&O taxes | - | - | - | | 6,162 | 1,670 | 2,494 | 1,028 | | | 3,686 | | |
| Sales, use and occupancy taxes (Note 1) | 11,492 | - | 37,158 | 28,774 | 28,845 | 34,432 | 52,638 | 44,622 | 43,966 | 45,106 | 36,130 | 31,984 | 27,736 |
| Interest and principal Premier Bank | 19,328 | 22,720 | 19,328 | 15,936 | 22,720 | 15,936 | 22,720 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 |
| US Trustee fees (Note 11) | - | - | 4,895 | 4,875 | - | | 66,908 | - | 4,875 | | 13,855 | | |
| Property taxes (Note 12) | - | - | | - | - | | - | | | | | 32,004 | |
| Allowance for real estate taxes (Note 12) | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,775 | 5,775 | 5,775 | 5,775 |
| Intracompany transfers (Note 14) | - | - | 20,000 | | - | | - | | | | | | |
| Adequate protection payments (Note 13) | - | - | | - | - | | 54,681 | 108,664 | 108,664 | 25,572 | 29,819 | 17,095 | 21,667 |
| Total Disbursements | 179,683 | 183,844 | 273,877 | 310,532 | 300,715 | 382,432 | 435,076 | 465,675 | 535,875 | 371,497 | 343,808 | 316,271 | 277,106 |
| Ending Operating Cash | 56,598 | 71,982 | 49,800 | 84,374 | 91,516 | 160,298 | 202,030 | 121,662 | 116,117 | 116,551 | 100,883 | 114,477 | 136,448 |
| Ending Cash Held for Real Estate Taxes | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 37,048 | 42,823 | 48,598 | 22,369 | 28,144 |
| Ending Cash Collateral | 123,629 | 144,288 | 127,381 | 167,230 | 179,647 | 186,796 | 233,803 | 158,710 | 153,165 | 159,374 | 149,481 | 136,846 | 164,592 |

1

**Emerald Grande, LLC**
**Summersville, Elkview and Kanawha City**
**Actual and Estimated Receipts and Disbursements**
**For the Period January 1, 2019 through December 31, 2019**
**Summary of Significant Notes and Management Assumptions**

**Note 1**
Cash received for room revenues includes amounts collected for sales and hotel occupancy taxes.   Those taxes are separately stated as a line item in estimated receipts and also in estimated disbursements (including use taxes paid).

**Note 2**
Letters have been sent to Kanawha City tenants for amounts owed to Emerald Grande for real estate taxes, common area maintenance and insurance expense reimbursements for 2018 and 2019.  Verizon and Fujiyama are expected to make payments in November and December of $7,676.78 and $2,092.18 respectively each month.  Emerald Grande entered into a new rental agreement with Fujiyama which increased rent by $2,252 which includes $1,350 for past due amounts for taxes , insurance and common area maintenance for May 2018 through April 2023.  LaCaretta is paying Emerald Grande $2,000 per month for reimbursements that were due for 2016 and prior years.   These payments will continue through November 2019 with a final payment of $1,000 due December 2019.  LaCaretta is paying an additional $700 per month for reimbursements that were due for 2017.  Emerald Grande Expects to sign a new agreement with LaCaretta for 2018 and 2019 taxes and insurance for $1,000 down beginning in December 2019 and $2,000 per month until March 2021.   A final payment of $250 will be due April 2021.  Payments for 2016 and prior years are paid into Emerald Grande's Premier Bank account and held subject to the terms of the stipulated cash collateral order.

**Note 3**
Elkview and Summersville payroll is paid every two weeks.  There are three payrolls in March and August; otherwise, payroll and payroll taxes are projected at 30.25% of room rental income based on recent historical results.

**Note 4**
The cost of pantry items is projected using 6% of room rentals based on recent historical results.

**Note 5**
Changes have been made to projected disbursements for supplies.    Supplies are now projected at 5% of room rental income.  The rate was reduced from 7% to 5% because recent historical data proved to be unreliable.

**Note 6**
Service charges and credit card fees are calculated at 3.25% of the previous month's room revenues and other receipts.  Actual service charges paid in August included Expedia fees for 2 to 3 months because invoices from Expedia were being sent to an inactive e-mail address.   This issue has been resolved for future billings.

**Note 7**
Franchise fees are calculated at 19% of the previous month's room rentals.

**Note 8**
Professional fees for monthly accounting services are based on a retainer of $2,500 per month allocated 40% to both Elkview and Summersville and 20% to Kanawha City.  Fees for annual income tax returns and related accounting are expected to be approximately $10,000, with additional retainers of $2,500 per month from July through October, allocated in the same manner as the monthly accounting retainers.

**Note 9**
Monthly amounts for repairs and maintenance were provided by management.

**Note 10**
The policy period for general liability and property insurance runs from July 25, 2019 though July 24, 2020.  The renewal premium for Elkview and Summersville for this period is estimated to be $88,661 with a down payment of $42,026 in July and monthly payments of $7,575 from August through February.  Emerald Grande purchased a separate policy for the Kanawha City properties for the policy period from September 27, 2018 through September 26, 2019 at an annual premium of $8,111.

**Note 11**
United States Trustee fees are due on a quarterly basis.   Fees are based on the disbursements using a graduated scale provided by the Bankruptcy Court.   Fees for each quarter are expected to be 1% of the quarterly Disbursements.

**Note 12**
Pre-petition taxes for the Kanawha City properties have been paid by Premier Bank (formerly First Bank of Charleston).  The total of $126,964 paid by the bank has been added to Emerald Grande's loan.  All reimbursements received from the tenants for past due amounts are applied to repay the taxes paid by the bank.  The first and second half 2018 taxes for Kanawha City were paid in June 2019 from savings held for these taxes.   Savings are being accumulated at $5,775 per month for 2019 real estate taxes for the Kanawha City properties.  These savings are shown as disbursements for Kanawha City.  Pre-petition taxes must be dealt with in some manner for the Elkview and Summersville locations before payment can be made on post petition taxes.

**Note 13**
Adequate protection payments are calculated as the excess of "Ending Operating Cash" in Elkview and Summersville, over $100,000.

**Note 14**
An Intracompany transfer of cash was made from the Elkview bank account to the Summersville bank account in March 2019.  In addition to a shortfall created by a former employee who embezzled approximately $70,000 from the Summersville account, the transfer was made to cover expenses for Summersville because room rentals have been less than anticipated due to changes in event bookings.

Emerald Grande, LLC
Actual and Estimated Receipts and Disbursements
For the Period January 1, 2019 through December 31, 2019

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Estimated August 2019 | Estimated September 2019 | Estimated October 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 61,065 | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 68,142 | 15,317 | 16,023 | 20,669 | 29,103 |
| Beginning Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beginning Cash Collateral | 61,065 | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 68,142 | 15,317 | 16,023 | 20,669 | 29,103 |
| Receipts | | | | | | | | | | | | | |
| Room rentals | 57,377 | 76,593 | 85,539 | 106,843 | 100,808 | 152,661 | 149,127 | 99,535 | 175,000 | 125,000 | 115,000 | 105,000 | 95,000 |
| Sales and occupancy taxes | 5,883 | 8,499 | 13,292 | 10,101 | 13,476 | 22,120 | 14,852 | 11,170 | 21,038 | 15,050 | 13,874 | 12,662 | 11,456 |
| Other receipts | 2,329 | 1,029 | 2,352 | 413 | 951 | 1,017 | 1,326 | 1,228 | 300 | 500 | 900 | 700 | 600 |
| Refunds - chargebacks | - | - | - | - | (105) | (233) | (1,255) | (505) | (300) | (300) | (300) | (300) | (300) |
| Total receipts | 65,589 | 86,121 | 101,183 | 117,357 | 115,130 | 175,565 | 164,050 | 111,428 | 196,038 | 140,250 | 129,474 | 118,062 | 106,756 |
| Disbursements | | | | | | | | | | | | | |
| Payroll and payroll taxes | 35,884 | 25,053 | 39,101 | 31,640 | 34,157 | 39,218 | 41,726 | 52,904 | 79,350 | 37,800 | 34,800 | 31,800 | 28,700 |
| Paychex fees - payroll processing | 1,198 | 668 | 941 | 733 | 764 | 789 | 840 | 1,158 | 770 | 770 | 770 | 770 | 770 |
| Cost of pantry items | 1,173 | 631 | 5,042 | 5,154 | 6,549 | 8,391 | 8,669 | 3,457 | 10,500 | 7,500 | 6,900 | 6,300 | 5,700 |
| Supplies | 7,461 | 13,315 | 3,988 | 3,772 | 11,353 | 12,536 | 8,690 | 5,684 | 12,300 | 6,300 | 5,800 | 5,300 | 4,800 |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 6,092 | 7,539 | 504 | 12,988 | 4,667 | 4,633 | 4,769 | 4,822 | 3,050 | 3,850 | 3,640 | 3,700 | 5,575 |
| Internet and cable | 4,874 | 2,547 | 2,537 | 2,542 | 2,542 | 2,581 | 2,542 | 2,756 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Telephone | 3,424 | 4,244 | 2,570 | 3,528 | 4,262 | 3,407 | 3,447 | 3,369 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 |
| Trash | - | 348 | 375 | 321 | 348 | 361 | 401 | 350 | 480 | 480 | 480 | 480 | 480 |
| Water and sewer | 2,328 | 1,838 | 1,861 | 2,830 | 3,735 | 3,602 | 3,531 | 3,425 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 |
| Service charges and credit card fees | 3,160 | 1,236 | 2,535 | 3,661 | 3,629 | 5,954 | 6,211 | 9,062 | 5,700 | 6,000 | 4,400 | 4,100 | 3,700 |
| Postage | - | 136 | 148 | 264 | 165 | 92 | 194 | 290 | 50 | 50 | 50 | 50 | 50 |
| Advertising | - | - | - | 600 | 760 | - | - | - | - | - | - | - | - |
| Franchise fees | - | 8,855 | 7,334 | 26,010 | 19,606 | 20,354 | 22,114 | 15,237 | 31,400 | 33,300 | 23,800 | 21,900 | 20,000 |
| License and permit fees | - | 607 | - | - | 600 | - | 550 | - | - | - | 200 | - | - |
| Management fees | 1,750 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 |
| Professional fees - accounting | - | 1,000 | - | 2,000 | - | 2,000 | 3,250 | 2,000 | 2,000 | 2,000 | 2,000 | 1,000 | 1,000 |
| Repairs and maintenance | 1,358 | 2,615 | 2,975 | 2,383 | 10,215 | 3,367 | 1,718 | 1,801 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| General liability and property insurance | 3,419 | 4,914 | 4,833 | - | - | - | 21,013 | 3,788 | 3,576 | 3,787 | 3,787 | 3,787 | 3,787 |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Workers compensation insurance | - | - | - | - | 4,379 | - | - | - | - | - | - | - | - |
| B&O taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sales, use and occupancy taxes | 9,849 | - | 14,387 | 7,902 | 5,081 | 25,195 | 22,391 | 14,833 | 19,844 | 21,038 | 15,050 | 13,874 | 12,662 |
| US Trustee fees | - | - | 2,102 | 2,082 | - | - | - | 2,082 | - | - | 5,920 | - | - |
| Property taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intracompany transfers (Note 14) | - | - | 20,000 | - | - | - | - | - | - | - | - | - | - |
| Adequate protection payments (Note 13) | - | - | - | - | - | - | 31,660 | 35,486 | 35,486 | 3,119 | 3,680 | 3,018 | 5,183 |
| Total Disbursements | 81,970 | 77,546 | 113,233 | 110,410 | 114,812 | 134,480 | 185,466 | 164,254 | 218,056 | 139,544 | 124,827 | 109,629 | 105,957 |
| Ending Operating Cash | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | 46,125 | 16,023 | 20,669 | 29,103 | 29,902 |
| Ending Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Cash Collateral | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | 46,125 | 16,023 | 20,669 | 29,103 | 29,902 |

Emerald Grande LLC
Summersville

**Actual and Estimated Receipts and Disbursements**
**For the Period January 1, 2019 through December 31, 2019**

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Estimated August 2019 | Estimated September 2019 | Estimated October 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | (10,467) | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 140,521 | 110,255 | 113,796 | 96,426 | 92,564 |
| Beginning Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beginning Cash Collateral | (10,467) | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 140,521 | 110,255 | 113,796 | 96,426 | 92,564 |
| **Receipts** | | | | | | | | | | | | | |
| Room rentals | 76,062 | 55,896 | 91,007 | 172,497 | 142,161 | 154,626 | 256,454 | 211,723 | 200,000 | 175,000 | 150,000 | 125,000 | 136,275 |
| Sales and occupancy taxes | 6,668 | 8,862 | 13,078 | 17,195 | 17,524 | 20,963 | 29,687 | 26,821 | 24,068 | 21,080 | 18,110 | 15,074 | 16,421 |
| Other receipts | 1,223 | 1,646 | 2,193 | 1,010 | 1,140 | 2,018 | 2,217 | 1,687 | 800 | 1,000 | 1,500 | 900 | 800 |
| Refunds - chargebacks | (348) | | (167) | (224) | (210) | (122) | - | (463) | (200) | (200) | (200) | (200) | (200) |
| Void stale checks | | 17,446 | | 3,160 | | | | | | | | | |
| Intracompany transfers | - | | 20,000 | | | | | - | - | - | - | - | - |
| Total receipts | 83,605 | 83,850 | 126,111 | 193,638 | 160,615 | 177,485 | 288,358 | 239,768 | 224,668 | 196,880 | 169,410 | 140,774 | 153,296 |
| **Disbursements** | | | | | | | | | | | | | |
| Payroll and payroll taxes | 32,888 | 31,642 | 54,134 | 42,718 | 41,270 | 43,804 | 48,070 | 76,371 | 90,750 | 52,900 | 45,400 | 37,800 | 41,200 |
| Paychex fees - payroll processing | 1,380 | 839 | 1,208 | 1,633 | 982 | 1,001 | 1,025 | 1,408 | 3,380 | 3,380 | 3,380 | 3,380 | 3,380 |
| Cost of pantry items | 6,745 | 7,322 | 7,630 | 8,342 | 10,509 | 13,398 | 17,762 | 14,797 | 12,000 | 10,500 | 9,000 | 7,500 | 8,200 |
| Supplies | 7,124 | 6,817 | 3,707 | 7,056 | 11,962 | 10,488 | 8,877 | 4,074 | 14,000 | 8,800 | 7,500 | 6,300 | 6,800 |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 905 | 8,046 | 7,383 | 12,902 | 4,610 | 4,453 | 4,928 | 5,523 | 6,590 | 5,730 | 4,950 | 4,660 | 4,700 |
| Internet and cable | 3,033 | 3,003 | 5,234 | 2,696 | 2,696 | 2,696 | 2,696 | 2,696 | 3,210 | 3,210 | 3,210 | 3,210 | 3,210 |
| Telephone | 6,890 | 3,520 | 1,921 | 3,472 | 2,668 | 2,643 | 3,974 | 1,326 | 1,860 | 1,860 | 1,860 | 1,860 | 1,860 |
| Trash | 641 | 1,278 | 637 | 637 | 684 | 637 | 637 | 832 | 600 | 600 | 600 | 600 | 600 |
| Water and sewer | 2,161 | 1,059 | 1,333 | 1,993 | 1,643 | 4,523 | 2,469 | - | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 |
| Service charges and credit card fees | 2,561 | 2,382 | 1,751 | 5,565 | 6,959 | 5,586 | 8,360 | 11,557 | 6,900 | 6,800 | 6,000 | 5,200 | 4,400 |
| Postage | 75 | 150 | | - | 36 | 124 | 95 | 194 | 50 | 50 | 50 | 50 | 50 |
| Advertising | - | | - | 10,500 | 3,000 | 1,500 | 1,766 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Franchise fees | - | | 17,100 | 21,477 | 26,310 | 47,207 | 22,858 | 29,915 | 38,000 | 38,000 | 33,300 | 28,500 | 23,800 |
| License and permit fees | 90 | | - | | 861 | | 550 | | | 600 | - | - | - |
| Management fees | 2,000 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Professional fees - accounting | - | 1,000 | | 2,000 | | 2,000 | 3,250 | 2,000 | 2,000 | 2,000 | 2,000 | 1,000 | 1,000 |
| Repairs and maintenance | 886 | 2,878 | 855 | 10,426 | 3,340 | 5,144 | 6,867 | 6,690 | 2,400 | 3,400 | 3,400 | 3,400 | 3,400 |
| General liability and property insurance | 3,238 | 4,914 | 4,833 | - | - | - | 21,013 | 3,788 | 3,576 | 3,788 | 3,788 | 3,788 | 3,788 |
| Umbrella insurance policy | | | | | | | | | | | | | |
| Workers compensation insurance | - | - | - | - | 4,379 | - | - | - | - | - | - | - | - |
| B&O taxes | - | - | - | - | 6,162 | - | 2,494 | - | - | - | 2,831 | - | - |
| Sales, use and occupancy taxes | 1,643 | - | 22,771 | 20,872 | 23,764 | 9,237 | 30,247 | 29,789 | 24,122 | 24,068 | 21,080 | 18,110 | 15,074 |
| US Trustee fees | - | - | 2,396 | 2,396 | - | - | - | 2,396 | - | - | 7,093 | - | - |
| Property taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adequate protection payments (Note 13) | - | - | - | - | - | - | 23,021 | 73,178 | 73,178 | 22,453 | 26,139 | 14,077 | 16,484 |
| Total Disbursements | 72,260 | 76,600 | 134,643 | 156,435 | 153,585 | 156,191 | 212,959 | 270,034 | 287,816 | 193,339 | 186,781 | 144,635 | 143,146 |
| Ending Operating Cash | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 77,373 | 113,796 | 96,426 | 92,564 | 102,714 |
| Ending Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Cash Collateral | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 77,373 | 113,796 | 96,426 | 92,564 | 102,714 |

**Emerald Grande, LLC**
**Kanawha City**
**Actual and Estimated Receipts and Disbursements**
For the Period January 1, 2019 through December 31, 2019

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Estimated August 2019 | Estimated September 2019 | Estimated October 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 7,233 | 11,036 | 10,595 | 8,996 | (580) | (787) | 5,616 | (6,634) | (6,634) | (3,910) | (13,268) | (16,212) | (7,190) |
| Beginning Cash Held for Real Estate Taxes | 61,756 | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 31,773 | 37,048 | 42,823 | 48,598 | 22,369 |
| Beginning Cash Collateral | 68,989 | 78,067 | 82,901 | 86,577 | 82,276 | 87,344 | 32,114 | 25,139 | 25,139 | 33,138 | 29,555 | 32,386 | 15,179 |
| Receipts | | | | | | | | | | | | | |
| Rental income Fujiyama | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon | 4,855 | 4,855 | | 9,710 | 9,710 | 4,855 | | 9,710 | 4,855 | 4,855 | 4,855 | 4,855 | 4,855 |
| Rental income La Caretta | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 |
| Tenant expense reimbursements (note 2) | 4,050 | 4,050 | 4,050 | 4,050 | 2,050 | 6,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 13,819 | 13,819 |
| Total receipts | 29,256 | 29,256 | 24,401 | 34,111 | 32,111 | 31,256 | 24,401 | 34,111 | 29,256 | 29,256 | 29,256 | 39,025 | 39,025 |
| Disbursements | | | | | | | | | | | | | |
| Electric | - | 352 | 150 | 129 | 123 | 122 | 106 | 108 | 200 | 200 | 200 | 200 | 200 |
| Management fees | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| Professional fees - accounting (note 8) | - | 500 | - | 1,000 | - | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 500 | 500 |
| Escrow Prmier Bank for back taxes (note 2) | - | - | - | 20,100 | 3,350 | - | 6,700 | 51 | 3,350 | 3,350 | 3,350 | 3,350 | 1,350 |
| General liability and property insurance (note 10) | - | - | - | - | - | - | - | 3,350 | - | 8,111 | - | - | - |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B&O taxes | - | - | - | - | - | 1,670 | - | 1,028 | - | - | 855 | - | - |
| Interest and principal payments Premier Bank | 19,328 | 22,720 | 19,328 | 15,936 | 22,720 | 15,936 | 22,720 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 |
| US Trustee fees (note 11) | - | - | 397 | 397 | - | - | - | 397 | - | - | 842 | - | - |
| Property taxes (note 12) | - | - | - | - | - | 66,908 | - | - | - | - | - | 32,004 | - |
| Allowance for real estate taxes | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 6,050 | 5,275 | 5,275 | 5,275 | 5,775 | 5,775 | 5,775 |
| Total Disbursements | 25,453 | 29,697 | 26,000 | 43,687 | 32,318 | 91,761 | 36,651 | 31,387 | 30,003 | 38,614 | 32,200 | 62,007 | 28,003 |
| Ending Operating Cash | 11,036 | 10,595 | 8,996 | (580) | (787) | 5,616 | (6,634) | (3,910) | (7,381) | (13,268) | (16,212) | (7,190) | 3,832 |
| Ending Cash Held for Real Estate Taxes | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 37,048 | 42,823 | 48,598 | 22,369 | 28,144 |
| Ending Cash Collateral | 78,067 | 82,901 | 86,577 | 82,276 | 87,344 | 32,114 | 25,139 | 33,138 | 29,667 | 29,555 | 32,386 | 15,179 | 31,976 |