B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Northern District of West Virginia

In re   Emerald Grande, LLC

_Debtor_

Case No.   17-00021

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   September 2019

Date filed:

Line of Business:   La Quinta Hotels / Rental Real Estate

NAISC Code:   721110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_William A. Abruzzino_      by RA

Original Signature of Responsible Party

William A. Abruzzino

Printed Name of Responsible Party

| **Questionnaire:** _(All questions to be answered on behalf of the debtor.)_ | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?      ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME**  $ 284,857.48

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month      $ 158,711.73

Cash on Hand at End of Month      $ 133,955.22

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU      **TOTAL**  $ 133,955.22

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES**  $ 309,613.99

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*      $ 284,857.48

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*      $ 309,613.99

*(Subtract Line C from Line B)*      **CASH PROFIT FOR THE MONTH**  $ (24,756.51)

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $  95,099.30

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $  0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                59

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                $  5,000.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                $  96,650.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                $  0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                $  0

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ See attached | $ See attached | $ See attached |
| EXPENSES | $ See attached | $ See attached | $ See attached |
| CASH PROFIT | $ See attached | $ See attached | $ See attached |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $  251,865.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                  $  315,680.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:              $  (63,815.00)

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

**Emerald Grande, LLC**
**Case Number 17-00021**
**Period Ending:  9/30/2019**

### Attachment to Page 1 – Question 2 – Paid All Bills on Time

Past due amounts for vendor invoices will be paid when approved by the bank.

### Attachment to Page 1 – Question 5 – Tax Returns Filed and Paid on Time and Page 2 -Taxes

The 2017 and 2018 Federal and state partnership income tax returns for Emerald Grande that were due on September 17, 2018 and September 16, 2019 have not been filed.   The returns will be filed as soon as the information can be compiled to file complete and accurate returns.

### Attachment to Page 4 – Additional Information

Balance Sheets and Profit and Loss Statements are provided for each location; La Quinta Inn & Suites Summersville, La Quinta Inn & Suites Elkview and Kanawha City Rental Real Estate.   Some Balance Sheet accounts have not been analyzed and will be adjusted as additional information becomes available.

**Emerald Grande, LLC**
**Total Income**
**September 1, 2019- September 30, 2019**
**Attachment to Pages 2 - 4**

| | La Quinta Inns Elkview, WV | La Quinita Inns Summersville, WV | Kanawha City, WV Rental Real Estate | Total Income |
|---|---|---|---|---|
| **Exhibit B - Total Income (See Deposit Detail Report)** | 88,242.31 | 167,359.05 | 29,256.12 | 284,857.48 |
| **Summary of Cash on Hand** | | | | |
| Cash on Hand at Start of Month | 15,318.55 | 110,255.91 | 33,137.27 | 158,711.73 |
| Cash on Hand at End of Month (See Reconciliation Summary) | (3,145.67) | 99,354.52 | 37,746.37 | 133,955.22 |
| Total Cash Available | (3,145.67) | 99,354.52 | 37,746.37 | 133,955.22 |
| | | | | |
| **Exhibit C - Total Expenses (See Disbursement Detail Report)** | 106,706.53 | 178,260.44 | 24,647.02 | 309,613.99 |
| | | | | |
| **Cash Profit** | | | | |
| Income for the Month (Total from Exhibit B) | 88,242.31 | 167,359.05 | 29,256.12 | 284,857.48 |
| Expenses for the Month (Total from Exhibt C) | 106,706.53 | 178,260.44 | 24,647.02 | 309,613.99 |
| Cash Profit for the Month | (18,464.22) | (10,901.39) | 4,609.10 | (24,756.51) |
| | | | | |
| **Total Payables (See A/P Aging Summary Post-Petition)** | 28,401.13 | 53,281.49 | 13,416.68 | 95,099.30 |
| | | | | |
| **Total Receivables** | - | - | - | - |
| | | | | |
| **Employees** | | | | |
| Number of Employees When Case was Filed | 5.00 | 24.00 | - | 29.00 |
| Number of Employees as of Date of this Monthly Report | 29.00 | 30.00 | - | 59.00 |
| | | | | |
| **Professional Fees** | | | | |
| *Bankruptcy Related* | | | | |
| Professional Fees Relating to Bankruptcy Paid During Period | 2,000.00 | 2,000.00 | 1,000.00 | 5,000.00 |
| Professional Fees Relating to Bankruptcy Paid Since Filing Case | 39,500.00 | 40,000.00 | 17,150.00 | 96,650.00 |
| | | | | |
| *Non-Bankruptcy Related* | | | | |
| Professional Fees Not Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Not Relating to Bankruptcy Paid Since Filing Case | - | - | - | - |
| | | | | |
| **Projections** | | | | |
| Income Projected | 140,250.00 | 196,880.00 | 29,256.00 | 366,386.00 |
| Expenses Projected | 139,544.00 | 193,339.00 | 38,614.00 | 371,497.00 |
| Cash Profit Projected | 706.00 | 3,541.00 | (9,358.00) | (5,111.00) |
| | | | | |
| Income Actual | 88,242.31 | 167,359.05 | 29,256.12 | 284,857.48 |
| Expenses Actual | 106,706.53 | 178,260.44 | 24,647.02 | 309,613.99 |
| Cash Profit Actual | (18,464.22) | (10,901.39) | 4,609.10 | (24,756.51) |
| | | | | |
| Income Difference | (52,007.69) | (29,520.95) | 0.12 | (81,528.52) |
| Expenses Difference | (32,837.47) | (15,078.56) | (13,966.98) | (61,883.01) |
| Cash Profit Difference | (19,170.22) | (14,442.39) | 13,967.10 | (19,645.51) |

**La Quinta Inns & Suites Elkview, WV**
**Deposit Detail Report**
September 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Sep 19** | | | | | | | | | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,561.66 |
| Deposit | 09/03/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,291.08 |
| Deposit | 09/03/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.66 |
| Deposit | 09/03/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 349.44 |
| Deposit | 09/03/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,651.71 |
| Deposit | 09/03/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 5,657.10 |
| Deposit | 09/03/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 139.06 |
| Deposit | 09/03/2019 | | Cash ... | Report Date on 08-30-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | Cash ... | Report Date on 08-30-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 29.90 |
| Deposit | 09/03/2019 | | Cash ... | Report Date on 08-31-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 138.70 |
| Deposit | 09/03/2019 | | Cash ... | Report Date on 09-01-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | Cash ... | Report Date on 09-01-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 25.49 |
| Deposit | 09/03/2019 | | Cash ... | Report Date on 09-02-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/04/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 5,731.90 |
| Deposit | 09/04/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/04/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 237.94 |
| Deposit | 09/04/2019 | | Cash ... | Report Date on 09-03-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/04/2019 | | Cash ... | Report Date on 09-03-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/05/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,758.64 |
| Deposit | 09/05/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/05/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1.50 |
| Deposit | 09/05/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,080.74 |
| Deposit | 09/06/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 820.30 |
| Deposit | 09/06/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 153.38 |
| Deposit | 09/06/2019 | | Cash ... | Report Date on 09-04-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/06/2019 | | Cash | Report Date on 09-04-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 29.43 |
| Deposit | 09/06/2019 | | Cash ... | Report Date on 09-05-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 104.84 |
| Deposit | 09/09/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 5,250.47 |
| Deposit | 09/09/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 116.48 |
| Deposit | 09/09/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,899.12 |
| Deposit | 09/10/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 570.76 |
| Deposit | 09/10/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,951.10 |
| Deposit | 09/10/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,060.53 |
| Deposit | 09/10/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 128.38 |

11:05 AM

10/21/19

Cash Basis

No. 1:17-bk-00021     Doc          Filed      Entered          /19 13:23:14     Page 8 of

La Quinta Inn & Suites Elkview, WV
Deposit Detail Report
September 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 09/10/2019 | | Cash ... | Report Date on 09-08-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/10/2019 | | Cash ... | Report Date on 09-08-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 20.45 |
| Deposit | 09/10/2019 | | Cash ... | Report Date on 09-07-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 2,580.19 |
| Deposit | 09/10/2019 | | Cash ... | Report Date on 09-06-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/10/2019 | | Cash ... | Report Date on 09-06-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/11/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,448.07 |
| Deposit | 09/11/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/11/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 09/11/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,413.04 |
| Deposit | 09/12/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 355.04 |
| Deposit | 09/12/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,396.76 |
| Deposit | 09/13/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 39.74 |
| Deposit | 09/13/2019 | | Cash ... | Report Date on 09-09-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 26.85 |
| Deposit | 09/13/2019 | | Cash ... | Report Date on 10-10-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 243.14 |
| Deposit | 09/13/2019 | | Cash ... | Report Date on 09-11-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/13/2019 | | Cash ... | Report Date on 09-11-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 17.00 |
| Deposit | 09/13/2019 | | Cash ... | Report Date on 09-12-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 09/13/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 224.00 |
| Deposit | 09/16/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,222.80 |
| Deposit | 09/16/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 116.48 |
| Deposit | 09/16/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,707.47 |
| Deposit | 09/17/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 127.68 |
| Deposit | 09/17/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,404.80 |
| Deposit | 09/17/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,991.08 |
| Deposit | 09/17/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,628.43 |
| Deposit | 09/18/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 122.08 |
| Deposit | 09/18/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/19/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,776.59 |
| Deposit | 09/19/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 109.88 |
| Deposit | 09/20/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,588.25 |
| Deposit | 09/23/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 342.72 |
| Deposit | 09/23/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 116.48 |
| Deposit | 09/23/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |

**11:05 AM**

**10/21/19**

**Cash Basis**

No. 1:17-bk-00021    Doc 41 Filed 12/10/19    La Quinta Inns & Suites Elkview, WV    13:23:14    Page 9 of 117

**Deposit Detail Report**

September 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 09/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 19.65 |
| Deposit | 09/23/2019 | | Cash ... | Report Date on 09-13-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 276.61 |
| Deposit | 09/23/2019 | | Cash ... | Report Date on 09-14-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/23/2019 | | Cash ... | Report Date on 09-14-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 506.09 |
| Deposit | 09/23/2019 | | Cash ... | Report Date on 09-15-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/23/2019 | | Cash ... | Report Date on 09-15-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 211.45 |
| Deposit | 09/23/2019 | | Cash ... | Report Date on 09-16-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/23/2019 | | Cash ... | Report Date on 09-16-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,911.84 |
| Deposit | 09/24/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,682.41 |
| Deposit | 09/24/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,507.83 |
| Deposit | 09/24/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/25/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,284.72 |
| Deposit | 09/25/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/25/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 122.22 |
| Deposit | 09/25/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,708.56 |
| Deposit | 09/26/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 924.17 |
| Deposit | 09/26/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,404.88 |
| Deposit | 09/27/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 112.36 |
| Deposit | 09/27/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 17.65 |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-17-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 297.03 |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-18-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-18-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 10.35 |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-19-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 289.06 |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-20-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-20-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 128.96 |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-21-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-21-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 138.33 |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-22-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-22-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 12.05 |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-23-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 6.70 |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-24-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 13.43 |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-25-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 13.95 |
| Deposit | 09/27/2019 | | Cash ... | Report Date on 09-26-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 457.12 |
| Deposit | 09/30/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,978.88 |

11:05 AM

10/21/19

Cash Basis

No. 1:17-bk-00021    Doc 24  Filed 11/08/19  Entered 11/08/19 13:23:14    Page 10 of
La Quinta Inns & Suites - Elkview, WV
117
Deposit Detail Report
September 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 09/30/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 09/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 114.92 |
| Deposit | 09/30/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Sep 19 | | | | | | | | | 88,242.31 |

# Deposit Detail Report
## September 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Sep 19** | | | | | | | | | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 558.80 |
| Deposit | 09/03/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 3,238.16 |
| Deposit | 09/03/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 5,939.07 |
| Deposit | 09/03/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 6,431.49 |
| Deposit | 09/03/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/03/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 7,940.71 |
| Deposit | 09/03/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/04/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 432.32 |
| Deposit | 09/04/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/04/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 11,700.67 |
| Deposit | 09/04/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/05/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,089.78 |
| Deposit | 09/05/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/05/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 150.20 |
| Deposit | 09/05/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 798.30 |
| Deposit | 09/06/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,524.18 |
| Deposit | 09/06/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 375.85 |
| Deposit | 09/06/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 28.66 |
| Deposit | 09/06/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 574.12 |
| Deposit | 09/06/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 12.50 |
| Deposit | 09/06/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 12.50 |
| Deposit | 09/06/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 306.17 |
| Deposit | 09/06/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/06/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 24.82 |
| Deposit | 09/06/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 110.88 |
| Deposit | 09/09/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 3,288.43 |
| Deposit | 09/09/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 99.80 |
| Deposit | 09/09/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 5,801.63 |
| Deposit | 09/10/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |

**La Quinta Inn & Suites - Summersville, WV**

# Deposit Detail Report
## September 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/10/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 341.98 |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/10/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 3,026.02 |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/10/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 4,710.29 |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | |
| Deposit | 09/10/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | 247.48 |
| Deposit | 09/10/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | |
| Deposit | 09/10/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | 70.40 |
| Deposit | 09/10/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | |
| Deposit | 09/10/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | 400.90 |
| Deposit | 09/10/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/10/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | |
| Deposit | 09/10/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | 28.60 |
| Deposit | 09/11/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/11/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 4,164.54 |
| Deposit | 09/11/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/11/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 103.82 |
| Deposit | 09/12/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/12/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 747.03 |
| Deposit | 09/12/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/12/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 646.36 |
| Deposit | 09/12/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | |
| Deposit | 09/12/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | 4.64 |
| Deposit | 09/12/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | |
| Deposit | 09/12/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | 127.10 |
| Deposit | 09/12/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/13/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 2,041.35 |
| Deposit | 09/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/13/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 110.88 |
| Deposit | 09/13/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | |
| Deposit | 09/13/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | 40.46 |
| Deposit | 09/16/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/16/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 554.40 |
| Deposit | 09/16/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/16/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 4,457.97 |
| Deposit | 09/16/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/16/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 617.79 |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/17/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 5,729.09 |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/17/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 343.06 |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | |
| Deposit | 09/17/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | 5,354.96 |

# Deposit Detail Report
## September 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 3,708.06 |
| Deposit | 09/17/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 206.54 |
| Deposit | 09/17/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/17/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 255.56 |
| Deposit | 09/17/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/17/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 139.10 |
| Deposit | 09/17/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/17/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/17/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41003 · Restau... | 21.00 |
| Deposit | 09/17/2019 | | Cash Deposit Income | Report Date o... | 41003 · Restaurant ... | | | 10525 · DDA ... | |
| Deposit | 09/18/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 1,305.83 |
| Deposit | 09/18/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/18/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/18/2019 | | La Quinta Franchisin... | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,015.27 |
| Deposit | 09/18/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/18/2019 | | American Express | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 107.86 |
| Deposit | 09/18/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/20/2019 | | La Quinta Franchisin... | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 1,984.71 |
| Deposit | 09/20/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/20/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 7.50 |
| Deposit | 09/20/2019 | | Cash Deposit Income | Report Date 0... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/20/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 228.48 |
| Deposit | 09/20/2019 | | Cash Deposit Income | Report Date 0... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/20/2019 | | Cash Deposit Income | Report Date 0... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/23/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 38,498.20 |
| Deposit | 09/23/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/23/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 220.42 |
| Deposit | 09/23/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/24/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 8,599.17 |
| Deposit | 09/24/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/24/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 3,761.13 |
| Deposit | 09/24/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/24/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 6,822.52 |
| Deposit | 09/24/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/24/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 15.79 |
| Deposit | 09/24/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/24/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 253.54 |
| Deposit | 09/24/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/24/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/24/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 134.13 |
| Deposit | 09/24/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/24/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/24/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 1,026.70 |
| Deposit | 09/24/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/24/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |

12:15 PM

10/21/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    13:23:14    Page 14 of 117

Deposit Detail Report

September 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 09/25/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 1,347.09 |
| Deposit | 09/25/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/25/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 99.80 |
| Deposit | 09/25/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/26/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,237.56 |
| Deposit | 09/26/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/26/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 119.96 |
| Deposit | 09/26/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/26/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 21.58 |
| Deposit | 09/26/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/26/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 9.36 |
| Deposit | 09/26/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,711.92 |
| Deposit | 09/27/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 102.82 |
| Deposit | 09/27/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/27/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 210.10 |
| Deposit | 09/27/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/27/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 220.08 |
| Deposit | 09/30/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 3,428.52 |
| Deposit | 09/30/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 79.96 |
| Deposit | 09/30/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 708.15 |
| Deposit | 09/30/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/30/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 09/30/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 442.48 |
| Deposit | 09/30/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 09/30/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |

| Sep 19 | | | | | | | | | 167,359.05 |

2:13 PM

10/21/19

Cash Basis

**Kanawha City**

# Deposit Detail Report

## September 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Sep 19** | | | | | | | | | |
| Deposit | 09/09/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 13,606.22 |
| Deposit | 09/09/2019 | 5392 | Fujiyama Restaurant | September 20... | Rental Income | | | DDA FBOC K... | |
| Deposit | 09/09/2019 | 5392 | Fujiyama Restaurant | September 20... | CAM Income | | | DDA FBOC K... | |
| Deposit | 09/09/2019 | 5392 | Fujiyama Restaurant | September 20... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 09/09/2019 | 5392 | Fujiyama Restaurant | September 20... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 09/16/2019 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 700.00 |
| Deposit | 09/16/2019 | 14019 | LaCarretta Mexican ... | September 20... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 09/19/2019 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 2,000.00 |
| Deposit | 09/19/2019 | 14025 | LaCarretta Mexican ... | September 20... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 09/25/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 8,094.90 |
| Deposit | 09/25/2019 | 14040 | LaCarretta Mexican ... | October 2019 ... | Rental Income | | | DDA FBOC K... | |
| Deposit | 09/25/2019 | 14040 | LaCarretta Mexican ... | October 2019 ... | CAM Income | | | DDA FBOC K... | |
| Deposit | 09/25/2019 | 14040 | LaCarretta Mexican ... | October 2019 ... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 09/25/2019 | 14040 | LaCarretta Mexican ... | October 2019 ... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 09/30/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 4,855.00 |
| Deposit | 09/30/2019 | 63792... | Verizon | October 2019 ... | Rental Income | | | DDA FBOC K... | |
| Deposit | 09/30/2019 | 63792... | Verizon | October 2019 ... | CAM Income | | | DDA FBOC K... | |
| Deposit | 09/30/2019 | 63792... | Verizon | October 2019 ... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 09/30/2019 | 63792... | Verizon | October 2019 ... | Property Tax Income | | | DDA FBOC K... | |
| **Sep 19** | | | | | | | | | **29,256.12** |

11:05 AM
No. 1:17-bk-00021   Doc 44 Filed 10/30/19 Entered 10/30/19 13:23:14   Page 16 of
10/21/19
Cash Basis
La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| **10525 · DDA UB OP 9483** | | | | | | | | |
| Bill Pmt -Check | 09/02/2019 | 2018 | Frontier 0513144 | 304-197-0266-051314-4 | | X | 20300 · Accounts Payable-Post Petition | 1,236.00 |
| Bill Pmt -Check | 09/02/2019 | 2019 | EcoLab 9795 | 010319795 | | X | 20300 · Accounts Payable-Post Petition | 1,275.60 |
| Bill Pmt -Check | 09/02/2019 | 2020 | Superior Uniform Group | | | X | 20300 · Accounts Payable-Post Petition | 651.17 |
| Bill Pmt -Check | 09/02/2019 | 2030 | Cintas Corporation | | | X | 20300 · Accounts Payable-Post Petition | 292.34 |
| Bill Pmt -Check | 09/02/2019 | 2031 | Royal Cup Coffee | 1123435 | | X | 20300 · Accounts Payable-Post Petition | 475.36 |
| Bill Pmt -Check | 09/02/2019 | 2032 | WebbMason Marketing | 8052019 | | X | 20300 · Accounts Payable-Post Petition | 61.23 |
| Bill Pmt -Check | 09/02/2019 | 2033 | Associates Systems Profession… | 1782 | | X | 20300 · Accounts Payable-Post Petition | 132.50 |
| Bill Pmt -Check | 09/02/2019 | 2034 | Ecolab Food Safety Specialties | 2708560 | | X | 20300 · Accounts Payable-Post Petition | 25.11 |
| Bill Pmt -Check | 09/02/2019 | 2035 | Golden Malted | I33235AHKUIH | | X | 20300 · Accounts Payable-Post Petition | 306.50 |
| Bill Pmt -Check | 09/02/2019 | 2036 | AT&T OneNet Service | 1270467300 | | X | 20300 · Accounts Payable-Post Petition | 23.53 |
| Bill Pmt -Check | 09/02/2019 | 2037 | COMMTRAK | 20190812-A-11162 | | X | 20300 · Accounts Payable-Post Petition | 8.91 |
| Bill Pmt -Check | 09/02/2019 | 2038 | Mountain Metro Management, L… | Management Fee Septemb… | | X | 20300 · Accounts Payable-Post Petition | 1,750.00 |
| Check | 09/02/2019 | 2007 | Jerry Melton | Landscaping - August 2019 | | X | 78113 · Landscaping-Grounds-Roads | 550.00 |
| Check | 09/02/2019 | 2008 | Tracy Cogar | Petty Cash | | X | 121 · Petty Cash | 50.00 |
| Check | 09/02/2019 | 1997 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 839.01 |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 09/03/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 2,379.61 |
| Check | 09/03/2019 | DEB | Merchant Services | Credit Card Processing Fee | | X | 76703 · Merchant Services | 40.75 |
| Check | 09/03/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 7.95 |
| Check | 09/03/2019 | 2009 | Gold Park Electric | Exterior Light Bulbs | | X | 78103 · Light Bulbs | 293.09 |
| Check | 09/03/2019 | 2021 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 908.24 |
| Deposit | 09/04/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/04/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 09/04/2019 | 2022 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 644.64 |
| Deposit | 09/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/05/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 357.32 |
| Deposit | 09/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/06/2019 | 2023 | Tracy Cogar | Petty Cash | | X | 121 · Petty Cash | 271.32 |
| Deposit | 09/06/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 09/09/2019 | 2039 | Allbridge | SIN367541 | | X | 20300 · Accounts Payable-Post Petition | 2,382.78 |
| Bill Pmt -Check | 09/09/2019 | 2040 | AT&T OneNet Service | 1270619770 | | X | 20300 · Accounts Payable-Post Petition | 22.42 |
| Bill Pmt -Check | 09/09/2019 | 2041 | Booking.com | 1544069434 | | X | 20300 · Accounts Payable-Post Petition | 413.98 |

**11:05 AM**

**10/21/19**

**Cash Basis**

No. 1:17-bk-00021    Doc 44  Filed 11/18/19  Entered 11/18/19 13:23:14    Page 17 of

La Quinta Inns & Suites - Elkview, WV

Disbursement Detail Report

As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Bill Pmt -Check | 09/09/2019 | 2042 | Dodson Pest Control | 1551497 & 1551499 | | X | 20300 · Accounts Payable-Post Petition | 237.00 |
| Bill Pmt -Check | 09/09/2019 | 2043 | EcoLab 9795 | 010319795 | | X | 20300 · Accounts Payable-Post Petition | 1,253.06 |
| Bill Pmt -Check | 09/09/2019 | 2044 | Frontier 1114 | 304-965-9200-053111-4 | | X | 20300 · Accounts Payable-Post Petition | 1,280.24 |
| Bill Pmt -Check | 09/09/2019 | 2045 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 1,504.32 |
| Bill Pmt -Check | 09/09/2019 | 2046 | Ultra-Chem Inc. | C1600C | | X | 20300 · Accounts Payable-Post Petition | 624.96 |
| Bill Pmt -Check | 09/09/2019 | 2047 | Waste Management 1788-7 | 6528073-1788-6 | | X | 20300 · Accounts Payable-Post Petition | 350.46 |
| Bill Pmt -Check | 09/09/2019 | 2048 | Leedy Elevator Inspection Servi... | 2201 | | X | 20300 · Accounts Payable-Post Petition | 477.00 |
| Deposit | 09/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/10/2019 | 2024 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 906.18 |
| Deposit | 09/10/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/10/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/10/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 09/10/2019 | 2025 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 700.21 |
| Deposit | 09/11/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/11/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 09/11/2019 | EFT | Appalachian Power | Account #020-170-601-1-8 | | X | 20300 · Accounts Payable-Post Petition | 3,988.56 |
| Deposit | 09/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/12/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 148.40 |
| Bill Pmt -Check | 09/12/2019 | 2049 | West Virginia American Water | 1028-220020799665, Servi... | | X | 20300 · Accounts Payable-Post Petition | 1,665.64 |
| Bill Pmt -Check | 09/12/2019 | 2050 | Elk Valley Public Service District | Acct #613-5555-01 | | X | 20300 · Accounts Payable-Post Petition | 1,050.99 |
| Bill Pmt -Check | 09/12/2019 | 2060 | Velocity | 157446 | | X | 20300 · Accounts Payable-Post Petition | 159.35 |
| Bill Pmt -Check | 09/12/2019 | 2061 | Royal Cup Coffee | 1123435 | | X | 20300 · Accounts Payable-Post Petition | 180.00 |
| Bill Pmt -Check | 09/12/2019 | 2062 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 1,125.02 |
| Bill Pmt -Check | 09/12/2019 | 2063 | CSI Group International Inc | 19-29545 | | X | 20300 · Accounts Payable-Post Petition | 992.63 |
| Check | 09/13/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 4,651.80 |
| Check | 09/13/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 342.75 |
| Check | 09/13/2019 | 5878 | Ashely Anderson | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 418.19 |
| Check | 09/13/2019 | 5879 | Jaime Canterbury | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 433.57 |
| Check | 09/13/2019 | 5880 | Devin Donnell | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 331.83 |
| Check | 09/13/2019 | 5881 | Erica Fields | Wages from 08-25-19 to 09... | | X | 66120 · Salaries - Front Office | 373.01 |
| Check | 09/13/2019 | 5882 | Tessa Hayes | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 479.46 |
| Check | 09/13/2019 | 5883 | Samantha Labs | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 492.55 |
| Check | 09/13/2019 | 5884 | Elisabeth Mitchell | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 160.71 |
| Check | 09/13/2019 | 5885 | Dorothea Smith | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 180.77 |
| Check | 09/13/2019 | 5886 | Tabitha Stephens | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 424.32 |
| Check | 09/13/2019 | 5887 | Savannah Strickland | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 319.84 |
| Check | 09/13/2019 | 5888 | Kathleen Thompson | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 474.46 |
| Check | 09/13/2019 | 5889 | Kiran Whitlow | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 572.89 |
| Check | 09/13/2019 | 5890 | Cornelia Briscoe | Wages from 08-25-19 to 09... | | X | 66120 · Salaries - Front Office | 621.73 |
| Check | 09/13/2019 | 5891 | Cory A. Cogar | Wages from 08-25-19 to 09... | | X | 66120 · Salaries - Front Office | 476.43 |
| Check | 09/13/2019 | 5892 | Jessica Evans | Wages from 08-25-19 to 09... | | X | 66120 · Salaries - Front Office | 548.93 |
| Check | 09/13/2019 | 5893 | Candice Ising | Wages from 08-25-19 to 09... | | X | 66120 · Salaries - Front Office | 393.93 |
| Check | 09/13/2019 | 5894 | Kristen McKown | Wages from 08-25-19 to 09... | | X | 66120 · Salaries - Front Office | 613.30 |
| Check | 09/13/2019 | 5895 | Bethany Roush | Wages from 08-25-19 to 09... | | X | 66120 · Salaries - Front Office | 591.18 |

11:05 AM

10/21/19

Cash Basis

No. 1:17-bk-00021    Doc 44    Filed 11/08/19    Entered 11/08/19 13:23:14    Page 18 of
117

La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 09/13/2019 | 5896 | Brian Shaffer | Wages from 08-25-19 to 09... | | X | 66120 · Salaries - Front Office | 547.09 |
| Check | 09/13/2019 | 5897 | Logan Cogar | Wages from 08-25-19 to 09... | | X | 66235 · Salaries - Maintenance | 623.92 |
| Check | 09/13/2019 | 5898 | Jerry Melton | Wages from 08-25-19 to 09... | | X | 66235 · Salaries - Maintenance | 866.76 |
| Check | 09/13/2019 | 5899 | Charles Revels | Wages from 08-25-19 to 09... | | X | 66235 · Salaries - Maintenance | 616.70 |
| Check | 09/13/2019 | 5900 | Christy Nicholson | Wages from 08-25-19 to 09... | | X | 66120 · Salaries - Front Office | 341.08 |
| Check | 09/13/2019 | 5901 | Tracy Cogar | Wages from 08-25-19 to 09... | | X | 66100 · Salaries - General Management | 1,071.42 |
| Check | 09/13/2019 | 5902 | Helen Shaffer | Wages from 08-25-19 to 09... | | X | 66110 · Salaries - F&B | 620.06 |
| Check | 09/13/2019 | 5903 | Terri O'Brien | Wages from 08-25-19 to 09... | | X | 66115 · Salaries - Housekeeping | 508.55 |
| Check | 09/13/2019 | 5904 | Garrett Abruzzino | Wages from 08-25-19 to 09... | | X | 66100 · Salaries - General Management | 1,505.27 |
| Deposit | 09/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/13/2019 | 2026 | Tracy Cogar | Petty Cash | | X | 121 · Petty Cash | 195.42 |
| Check | 09/13/2019 | 2027 | Brooke Armentrout | Payroll Wages from 09/01/... | | X | 66100 · Salaries - General Management | 548.07 |
| Deposit | 09/13/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/13/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/13/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/13/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 09/16/2019 | 2064 | Cintas Corporation | | | X | 20300 · Accounts Payable-Post Petition | 393.57 |
| Bill Pmt -Check | 09/16/2019 | 2065 | Mountaineer Gas Company 9374 | 364552-569374 | | X | 20300 · Accounts Payable-Post Petition | 239.45 |
| Deposit | 09/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/17/2019 | 2028 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 713.69 |
| Deposit | 09/18/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/18/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/19/2019 | 2066 | Tracy Cogar | VOID: Wages from 09-08-1... | | X | 66100 · Salaries - General Management | |
| Deposit | 09/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 09/20/2019 | 2067 | IPFS Corporation | PAP-925216, Payment #2 | | X | 20300 · Accounts Payable-Post Petition | 3,485.21 |
| Bill Pmt -Check | 09/20/2019 | 2068 | Woomer, Nistendirk & Associates | September 2019 Income T... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 09/20/2019 | 2069 | Woomer, Nistendirk & Associates | Accounting Retainer Septe... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 09/21/2019 | EFT | West Virginia State Tax Depart... | Wine Tax August 2019 | | X | 20300 · Accounts Payable-Post Petition | 2.25 |
| Bill Pmt -Check | 09/21/2019 | EFT | West Virginia State Tax Depart... | Sales Tax August 2019 | | X | 20300 · Accounts Payable-Post Petition | 5,582.41 |
| Bill Pmt -Check | 09/21/2019 | 2070 | Kanawha County Sheriff Occup... | Hotel/Motel Occupany Tax ... | | X | 20300 · Accounts Payable-Post Petition | 5,582.09 |
| Bill Pmt -Check | 09/21/2019 | EFT | La Quinta Franchising LLC | Property 6638 | | X | 20300 · Accounts Payable-Post Petition | 13,228.68 |
| Deposit | 09/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/23/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargeback | 419.36 |
| Deposit | 09/23/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/23/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/23/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/23/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |

11:05 AM     No. 1:17-bk-00021    Doc 24   La Quinta Inns & Suites Elkview, WV   Filed 10/30/19   Entered 10/30/19 13:23:14   Page 19 of

10/21/19

Cash Basis

**Disbursement Detail Report**

As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 09/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/24/2019 | 2029 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 97.00 |
| Check | 09/24/2019 | 2051 | Gold Farb Electric | Exterior Light Fixtures | | X | 78103 · Light Bulbs | 197.40 |
| Deposit | 09/25/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/25/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/26/2019 | 2052 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 531.45 |
| Check | 09/27/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 330.98 |
| Check | 09/27/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 4,852.61 |
| Check | 09/27/2019 | 5905 | Ashely Anderson | Wages from 09-08-19 to 09... | | X | 66115 · Salaries - Housekeeping | 451.51 |
| Check | 09/27/2019 | 5906 | Jaime Canterbury | Wages from 09-08-19 to 09... | | * | 66115 · Salaries - Housekeeping | 320.79 |
| Check | 09/27/2019 | 5907 | Devin Donnell | Wages from 09-08-19 to 09... | | * | 66115 · Salaries - Housekeeping | 564.35 |
| Check | 09/27/2019 | 5908 | Erica Hayes | Wages from 09-08-19 to 09... | | * | 66115 · Salaries - Housekeeping | 142.45 |
| Check | 09/27/2019 | 5909 | Tessa Hayes | Wages from 09-08-19 to 09... | | * | 66115 · Salaries - Housekeeping | 287.39 |
| Check | 09/27/2019 | 5910 | Samantha Labs | Wages from 09-08-19 to 09... | | * | 66115 · Salaries - Housekeeping | 683.71 |
| Check | 09/27/2019 | 5911 | Dorothea Smith | Wages from 09-08-19 to 09... | | X | 66115 · Salaries - Housekeeping | 396.79 |
| Check | 09/27/2019 | 5912 | Tabitha Stephens | Wages from 09-08-19 to 09... | | X | 66115 · Salaries - Housekeeping | 247.94 |
| Check | 09/27/2019 | 5913 | Kathleen Thompson | Wages from 09-08-19 to 09... | | * | 66115 · Salaries - Housekeeping | 657.03 |
| Check | 09/27/2019 | 5914 | Kiran Whitlow | Wages from 09-08-19 to 09... | | X | 66115 · Salaries - Housekeeping | 572.91 |
| Check | 09/27/2019 | 5915 | Cornelia Briscoe | Wages from 09-08-19 to 09... | | * | 66120 · Salaries - Front Office | 633.19 |
| Check | 09/27/2019 | 5916 | Cory A. Cogar | Wages from 09-08-19 to 09... | | X | 66120 · Salaries - Front Office | 464.76 |
| Check | 09/27/2019 | 5917 | Jessica Evans | Wages from 09-08-19 to 09... | | X | 66120 · Salaries - Front Office | 615.61 |
| Check | 09/27/2019 | 5918 | Candice Ising | Wages from 09-08-19 to 09... | | * | 66120 · Salaries - Front Office | 415.51 |
| Check | 09/27/2019 | 5919 | Kristen McKown | Wages from 09-08-19 to 09... | | * | 66120 · Salaries - Front Office | 565.93 |
| Check | 09/27/2019 | 5920 | Bethany Roush | Wages from 09-08-19 to 09... | | X | 66120 · Salaries - Front Office | 644.79 |
| Check | 09/27/2019 | 5921 | Brian Shaffer | Wages from 09-08-19 to 09... | | * | 66120 · Salaries - Front Office | 330.96 |
| Check | 09/27/2019 | 5922 | Logan Cogar | Wages from 09-08-19 to 09... | | X | 66235 · Salaries - Maintenance | 588.79 |
| Check | 09/27/2019 | 5923 | Jerry Melton | Wages from 09-08-19 to 09... | | X | 66235 · Salaries - Maintenance | 756.69 |
| Check | 09/27/2019 | 5924 | Charles Revels | Wages from 09-08-19 to 09... | | X | 66235 · Salaries - Maintenance | 620.71 |
| Check | 09/27/2019 | 5925 | Christy Nicholson | Wages from 09-08-19 to 09... | | X | 66120 · Salaries - Front Office | 454.86 |
| Check | 09/27/2019 | 5926 | Brooke Armentrout | Wages from 09-08-19 to 09... | | X | 66100 · Salaries - General Management | 887.21 |
| Check | 09/27/2019 | 5927 | Tracy Cogar | Wages from 09-08-19 to 09... | | X | 66100 · Salaries - General Management | 1,071.42 |
| Check | 09/27/2019 | 5928 | Helen Shaffer | Wages from 09-08-19 to 09... | | * | 66110 · Salaries - F&B | 637.07 |
| Check | 09/27/2019 | 5929 | Terri O'Brien | Wages from 09-08-19 to 09... | | * | 66115 · Salaries - Housekeeping | 589.78 |
| Check | 09/27/2019 | 5930 | Garrett Abruzzino | Wages from 09-08-19 to 09... | | X | 66100 · Salaries - General Management | 1,505.29 |
| Deposit | 09/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/27/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/27/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/27/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/27/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/27/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/27/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/27/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 09/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |

La Quinta Inns & Suites - Elkview, WV
**Disbursement Detail Report**
As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 09/27/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 09/28/2019 | 2071 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 901.19 |
| Deposit | 09/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/30/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargeback | 102.50 |
| Check | 09/30/2019 | 2055 | Jerry Melton | Landscaping September 20... | | * | 78113 · Landscaping-Grounds-Roads | 550.00 |
| Total 10525 · DDA UB OP 9483 | | | | | | | | 106,706.53 |
| **TOTAL** | | | | | | | | **106,706.53** |

12:16 PM

10/21/19

Cash Basis

No. 1:17-bk-00021   La Quinta Inn & Suites - Summersville, WV   Page 21 of 117

Disbursement Detail Report

As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| **10525 · DDA UB OP 6222** | | | | | | | | |
| Bill Pmt -Check | 09/02/2019 | 12749 | HD Supply Facilities ... | | | X | 20300 · Accounts payable-Post Petition | 2,735.71 |
| Bill Pmt -Check | 09/02/2019 | 12750 | Summersville Water ... | 2-27850-01 | | X | 20300 · Accounts payable-Post Petition | 2,317.79 |
| Bill Pmt -Check | 09/02/2019 | 12760 | Summersville Water ... | 2-27860-01 | | X | 20300 · Accounts payable-Post Petition | 990.96 |
| Bill Pmt -Check | 09/02/2019 | 12770 | Royal Cup Coffee | 1474221 | | X | 20300 · Accounts payable-Post Petition | 432.75 |
| Bill Pmt -Check | 09/02/2019 | 12780 | Michael Nadler | T/ A Commission | | X | 20300 · Accounts payable-Post Petition | 277.20 |
| Bill Pmt -Check | 09/02/2019 | 12781 | In The Swim | | | X | 20300 · Accounts payable-Post Petition | 103.11 |
| Bill Pmt -Check | 09/02/2019 | 12782 | Golden Malted | I33235AWJNLD | | X | 20300 · Accounts payable-Post Petition | 574.50 |
| Bill Pmt -Check | 09/02/2019 | 12783 | Frontier 2114 | 304-872-0555-051211-4 | | X | 20300 · Accounts payable-Post Petition | 1,423.29 |
| Bill Pmt -Check | 09/02/2019 | 12784 | Frontier 0174 | 304-196-7484-042017-4 | | X | 20300 · Accounts payable-Post Petition | 450.00 |
| Bill Pmt -Check | 09/02/2019 | 12785 | Ecolab 1419 | 010351419 | | X | 20300 · Accounts payable-Post Petition | 485.33 |
| Bill Pmt -Check | 09/02/2019 | 12786 | Mountain Metro Man... | Management Fee September ... | | X | 20300 · Accounts payable-Post Petition | 2,000.00 |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/03/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 4,923.85 |
| Check | 09/03/2019 | DEB | Merchant Services | Monthly Credit Card Processi... | | X | 76705 · Merchant | 45.83 |
| Check | 09/03/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 7.95 |
| Deposit | 09/04/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/04/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/05/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 829.12 |
| Check | 09/05/2019 | 12774 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 659.30 |
| Check | 09/05/2019 | 12775 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 907.63 |
| Check | 09/05/2019 | 12776 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 822.00 |
| Check | 09/05/2019 | 12777 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 998.00 |
| Check | 09/05/2019 | 12779 | Jesse Cole | Per Diem | | X | 76880 · Travel - Meals - Lodging | 962.00 |
| Deposit | 09/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/06/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 09/06/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 09/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 09/06/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 09/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/09/2019 | DEB | La Quinta Franchisin... | Chargeback | | X | 76460 · Chargebacks - Bad Debt | 311.36 |
| Check | 09/09/2019 | 12787 | VOID | Void | | X | VOID | |
| Check | 09/09/2019 | 12788 | VOID | Void | | X | VOID | |
| Check | 09/09/2019 | 12789 | VOID | Void | | X | VOID | |
| Check | 09/09/2019 | 12790 | VOID | Void | | X | VOID | |
| Check | 09/09/2019 | 12791 | VOID | Void | | X | VOID | |

12:16 PM

10/21/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    13:23:14    Page 22 of 117

# Disbursement Detail Report

As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 09/09/2019 | 12792 | VOID | Void | | X | VOID | |
| Check | 09/09/2019 | 12793 | VOID | Void | | X | VOID | |
| Check | 09/09/2019 | 12794 | VOID | Void | | X | VOID | |
| Check | 09/09/2019 | 12795 | VOID | Void | | X | VOID | |
| Check | 09/09/2019 | 12796 | VOID | Void | | X | VOID | |
| Bill Pmt -Check | 09/09/2019 | 12797 | Dodson Pest Control | 1551496 | | X | 20300 · Accounts payable-Post Petition | 93.00 |
| Bill Pmt -Check | 09/09/2019 | 12798 | Booking.com | 1544066223 | | X | 20300 · Accounts payable-Post Petition | 5,059.47 |
| Bill Pmt -Check | 09/09/2019 | 12799 | Allbridge | SIN367540 | | X | 20300 · Accounts payable-Post Petition | 2,537.34 |
| Bill Pmt -Check | 09/09/2019 | 12800 | Ultra-Chem Inc. | 1238523 | | X | 20300 · Accounts payable-Post Petition | 766.23 |
| Bill Pmt -Check | 09/09/2019 | 12801 | HD Supply Facilities ... | 9175442227 | | X | 20300 · Accounts payable-Post Petition | 970.45 |
| Bill Pmt -Check | 09/09/2019 | 12802 | AT&T OneNet Service | Acct# 1001-196-4094 | | X | 20300 · Accounts payable-Post Petition | 6.39 |
| Check | 09/09/2019 | 12803 | VOID | Void | | X | VOID | |
| Check | 09/09/2019 | 12804 | Staples | Envelops | | X | 71102 · Printing & Office Supplies | 79.15 |
| Deposit | 09/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 09/10/2019 | 12805 | Nicholas Sanitation, ... | 94839 | | X | 20300 · Accounts payable-Post Petition | 831.65 |
| Bill Pmt -Check | 09/10/2019 | 12806 | Velocity | 157445 | | X | 20300 · Accounts payable-Post Petition | 159.35 |
| Deposit | 09/10/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/10/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/10/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/10/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Bill Pmt -Check | 09/10/2019 | 12807 | Image Outdoor Adve... | 0002640 | | * | 20300 · Accounts payable-Post Petition | 1,500.00 |
| Bill Pmt -Check | 09/10/2019 | 12808 | Childers Enterprises | 50560 | | X | 20300 · Accounts payable-Post Petition | 325.00 |
| Bill Pmt -Check | 09/10/2019 | 12809 | Expedia Group | | | X | 20300 · Accounts payable-Post Petition | 626.55 |
| Deposit | 09/11/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/11/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 09/11/2019 | 12810 | HD Supply Facilities ... | | | X | 20300 · Accounts payable-Post Petition | 1,795.14 |
| Bill Pmt -Check | 09/11/2019 | EFT | MonPower | 101 121 945 502, Service fro... | | X | 20300 · Accounts payable-Post Petition | 4,935.35 |
| Deposit | 09/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/12/2019 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 296.80 |
| Deposit | 09/12/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 09/12/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 09/12/2019 | 12778 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 971.64 |
| Check | 09/12/2019 | 12831 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 997.27 |
| Check | 09/13/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 5,283.37 |
| Check | 09/13/2019 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 361.80 |
| Check | 09/13/2019 | 6069 | Logan Brown | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 469.42 |
| Check | 09/13/2019 | 6070 | Kaitlyn Cochrum | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 540.97 |
| Check | 09/13/2019 | 6071 | Alicia Collins | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 505.27 |
| Check | 09/13/2019 | 6072 | Rebecca Collins | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 703.18 |
| Check | 09/13/2019 | 6073 | Cassandra Craycraft | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 155.10 |
| Check | 09/13/2019 | 6074 | Nikole Craytor | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 574.07 |
| Check | 09/13/2019 | 6075 | Whitney Hellems | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 431.63 |
| Check | 09/13/2019 | 6076 | Samantha Key | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 560.86 |
| Check | 09/13/2019 | 6077 | Emili Lindenthal | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 486.90 |

12:16 PM

10/21/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    13:23:14    Page 23 of 117

**Disbursement Detail Report**

As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| Check | 09/13/2019 | 6078 | Kassandra McCraw | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 447.85 |
| Check | 09/13/2019 | 6079 | Jessica Mullins | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 389.47 |
| Check | 09/13/2019 | 6080 | Christina Plotner | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 478.44 |
| Check | 09/13/2019 | 6081 | Samantha Roberts | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 432.56 |
| Check | 09/13/2019 | 6082 | Tammy Swindler | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 526.49 |
| Check | 09/13/2019 | 6083 | Krystyn Hughes | Wages from 08-25-19 to 09-0... | | X | 66120 · Salaries - Front Office | 598.76 |
| Check | 09/13/2019 | 6084 | Erica Kitzmiller | Wages from 08-25-19 to 09-0... | | X | 66120 · Salaries - Front Office | 475.27 |
| Check | 09/13/2019 | 6085 | Matthew Mullens | Wages from 08-25-19 to 09-0... | | X | 66120 · Salaries - Front Office | 626.43 |
| Check | 09/13/2019 | 6086 | Anthony Scott | Wages from 08-25-19 to 09-0... | | X | 66120 · Salaries - Front Office | 753.08 |
| Check | 09/13/2019 | 6087 | Glen Bennett | Wages from 08-25-19 to 09-0... | | X | 66235 · Salaries - Maintenance | 399.90 |
| Check | 09/13/2019 | 6088 | Christopher Bosley | Wages from 08-25-19 to 09-0... | | X | 66235 · Salaries - Maintenance | 497.66 |
| Check | 09/13/2019 | 6089 | Jesse Cole | Wages from 08-25-19 to 09-0... | | X | 66235 · Salaries - Maintenance | 801.07 |
| Check | 09/13/2019 | 6090 | Connor Sims | Wages from 08-25-19 to 09-0... | | X | 66235 · Salaries - Maintenance | 1,012.35 |
| Check | 09/13/2019 | 6091 | Brandon Bailes | Wages from 08-25-19 to 09-0... | | X | 66120 · Salaries - Front Office | 649.34 |
| Check | 09/13/2019 | 6092 | Mackenzie Hardwick | Wages from 08-25-19 to 09-0... | | X | 66120 · Salaries - Front Office | 597.03 |
| Check | 09/13/2019 | 6093 | Felicia Summers | Wages from 08-25-19 to 09-0... | | X | 66120 · Salaries - Front Office | 586.32 |
| Check | 09/13/2019 | 6094 | Bridget Nutter | Wages from 08-25-19 to 09-0... | | X | 66100 · Salaries - General Management | 1,142.36 |
| Check | 09/13/2019 | 6095 | Rosemary Dancy | Wages from 08-25-19 to 09-0... | | X | 66110 · Salaries - Food & Beverage | 647.69 |
| Check | 09/13/2019 | 6096 | Hazel Wilson | Wages from 08-25-19 to 09-0... | | X | 66110 · Salaries - Food & Beverage | 459.93 |
| Check | 09/13/2019 | 6097 | Sherry Selman | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 327.24 |
| Check | 09/13/2019 | 6098 | Angela Utter | Wages from 08-25-19 to 09-0... | | X | 66115 · Salaries - Housekeeping | 261.32 |
| Deposit | 09/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/13/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Check | 09/13/2019 | 12833 | Christopher Bosley | | | X | 71880 · Travel-Meals-Lodging | 500.00 |
| Check | 09/13/2019 | 12834 | Bridget Nutter | Petty Cash | | X | 10540 · Petty Cash | 313.35 |
| Check | 09/13/2019 | 12832 | Lowes | Exterior Plants | | X | 78113 · Landscaping-Ground-Roads-Walk... | 87.03 |
| Deposit | 09/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/17/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/17/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/17/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/17/2019 | | | Deposit | | X | 41003 · Restaurant Revenue - Food | |
| Check | 09/17/2019 | 12836 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 940.30 |
| Check | 09/17/2019 | 12837 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 731.15 |
| Check | 09/17/2019 | 12835 | Christopher Bosley | Travel Expense | | X | 71880 · Travel-Meals-Lodging | 375.00 |
| Check | 09/18/2019 | DEB | Deluxe Business Pro... | Check Order | | X | 50090 · Overhead Expense | 245.58 |
| Deposit | 09/18/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/18/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/18/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 09/20/2019 | 12811 | AT&T 05804386140... | 058 043 8614 001 | | X | 20300 · Accounts payable-Post Petition | 63.00 |
| Bill Pmt -Check | 09/20/2019 | 12812 | CSI Group Internatio... | | | X | 20300 · Accounts payable-Post Petition | 1,972.23 |

12:16 PM
10/21/19
Cash Basis

No. 1:17-bk-00021    La Quinta Inns & Suites - Summersville, WV   Doc 149-9   Filed 11/12/19   Entered 11/12/19 13:23:14   Page 24 of 117

Disbursement Detail Report
As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/20/2019 | 12813 | Dodson Pest Control | | | X | 20300 · Accounts payable-Post Petition | 583.00 |
| Bill Pmt -Check | 09/20/2019 | 12814 | Ecolab Food Safety ... | 2707891 | | X | 20300 · Accounts payable-Post Petition | 177.25 |
| Bill Pmt -Check | 09/20/2019 | 12815 | In The Swim | 6868242 | | X | 20300 · Accounts payable-Post Petition | 61.42 |
| Bill Pmt -Check | 09/20/2019 | 12816 | Johnson Controls Fir... | 86110827 | | X | 20300 · Accounts payable-Post Petition | 477.00 |
| Bill Pmt -Check | 09/20/2019 | 12817 | Superior Uniform Gr... | 99346109 | | X | 20300 · Accounts payable-Post Petition | 47.22 |
| Bill Pmt -Check | 09/20/2019 | 12818 | Dominion Energy W... | 7-5000-5323-6181, Service fr... | | X | 20300 · Accounts payable-Post Petition | 17.97 |
| Bill Pmt -Check | 09/20/2019 | 12819 | IPFS Corporation | PAP-925216, Payment #2 | | X | 20300 · Accounts payable-Post Petition | 3,485.22 |
| Bill Pmt -Check | 09/20/2019 | 12820 | Woomer, Nistendirk ... | Income Tax Retainer Septem... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 09/20/2019 | 12821 | Woomer, Nistendirk ... | Accounting Retainer Septemb... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Deposit | 09/20/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 09/20/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 09/21/2019 | EFT | West Virginia Tax D... | Wine Tax 08-31-19 | | X | 20300 · Accounts payable-Post Petition | 6.09 |
| Bill Pmt -Check | 09/21/2019 | EFT | West Virginia Tax D... | Sales Tax 08-31-19 | | X | 20300 · Accounts payable-Post Petition | 13,601.24 |
| Bill Pmt -Check | 09/21/2019 | 12822 | City of Summersville... | Hotel Tax Return 08-31-19 | | X | 20300 · Accounts payable-Post Petition | 13,601.24 |
| Bill Pmt -Check | 09/21/2019 | EFT | La Quinta Franchisin... | Franchise Fee August 2019 | | X | 20300 · Accounts payable-Post Petition | 28,670.65 |
| Deposit | 09/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/23/2019 | DEB | American Express | Chargeback | | X | 76460 · Chargebacks -  Bad Debt | 103.82 |
| Deposit | 09/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/24/2019 | 12841 | Logan Brown | Per Diem Travel Expense | | X | 71880 · Travel-Meals-Lodging | 100.00 |
| Check | 09/24/2019 | 12842 | Kaitlyn Cochrum | Per Diem Travel Expense | | X | 71880 · Travel-Meals-Lodging | 100.00 |
| Check | 09/24/2019 | 12843 | Christina Plotner | Per Diem Travel Expense | | X | 71880 · Travel-Meals-Lodging | 100.00 |
| Bill Pmt -Check | 09/24/2019 | 12824 | Summersville Water ... | 2-27850-01 | | * | 20300 · Accounts payable-Post Petition | 1,963.42 |
| Bill Pmt -Check | 09/24/2019 | 12825 | CSI Group Internatio... | | | * | 20300 · Accounts payable-Post Petition | 2,309.57 |
| Bill Pmt -Check | 09/24/2019 | 12826 | Statewide Service - ... | 32545 | | * | 20300 · Accounts payable-Post Petition | 64.65 |
| Bill Pmt -Check | 09/24/2019 | 12827 | Frontier 3144 | 304-141-0122-051314-4, Ser... | | * | 20300 · Accounts payable-Post Petition | 813.45 |
| Bill Pmt -Check | 09/24/2019 | 12828 | Royal Cup Coffee | 1474221 | | X | 20300 · Accounts payable-Post Petition | 394.70 |
| Bill Pmt -Check | 09/24/2019 | 12829 | Ultra-Chem Inc. | 1239206 | | * | 20300 · Accounts payable-Post Petition | 138.50 |
| Bill Pmt -Check | 09/24/2019 | 12830 | Webb Mason | 8103552 | | * | 20300 · Accounts payable-Post Petition | 183.60 |
| Deposit | 09/24/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 09/24/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/24/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/24/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 09/24/2019 | 12838 | Bridget Nutter | Petty Cash | | X | 10540 · Petty Cash | 312.77 |
| Check | 09/24/2019 | 12838 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 902.50 |
| Check | 09/24/2019 | 12839 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 602.95 |
| Bill Pmt -Check | 09/24/2019 | 12823 | Summersville Water ... | 2-27860-01 | | * | 20300 · Accounts payable-Post Petition | 755.35 |
| Bill Pmt -Check | 09/24/2019 | 12844 | Coast to Coast Com... | 367584 | | X | 20300 · Accounts payable-Post Petition | 544.92 |
| Deposit | 09/25/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/25/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 09/25/2019 | 12840 | West Virginia Divisio... | EV0002355-74951 | | * | 20300 · Accounts payable-Post Petition | 270.00 |
| Bill Pmt -Check | 09/25/2019 | 12850 | DC Elevator Compa... | | | * | 20300 · Accounts payable-Post Petition | 2,310.00 |
| Bill Pmt -Check | 09/25/2019 | 12860 | Royal Cup Coffee | 1474221 | | * | 20300 · Accounts payable-Post Petition | 213.31 |
| Bill Pmt -Check | 09/25/2019 | 12861 | Ecolab 1419 | 010351419 | | * | 20300 · Accounts payable-Post Petition | 1,994.37 |
| Bill Pmt -Check | 09/25/2019 | 12862 | Frontier 2114 | 304-872-0555-051211-4 | | * | 20300 · Accounts payable-Post Petition | 1,327.18 |
| Deposit | 09/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |

Page 4

12:16 PM

10/21/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV13:23:14   Page 25 of
117
Disbursement Detail Report
As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 09/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/26/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 09/26/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Check | 09/26/2019 | 12846 | American Beer Co. | Cost of Beer | | X | 73260 · Cost of Beer | 159.40 |
| Check | 09/26/2019 | 12863 | Office Depot | Printer Ink | | X | 71102 · Printing & Office Supplies | 290.39 |
| Check | 09/27/2019 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 355.79 |
| Check | 09/27/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 4,820.88 |
| Check | 09/27/2019 | 6099 | Logan Brown | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 385.16 |
| Check | 09/27/2019 | 6100 | Kaitlyn Cochrum | Wages from 09-08-19 to 09-2... | | * | 66115 · Salaries - Housekeeping | 296.37 |
| Check | 09/27/2019 | 6101 | Alicia Collins | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 497.69 |
| Check | 09/27/2019 | 6102 | Rebecca Collins | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 703.19 |
| Check | 09/27/2019 | 6103 | Cassandra Craycraft | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 202.17 |
| Check | 09/27/2019 | 6104 | Nikole Craytor | Wages from 09-08-19 to 09-2... | | * | 66115 · Salaries - Housekeeping | 406.65 |
| Check | 09/27/2019 | 6105 | Whitney Hellems | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 454.04 |
| Check | 09/27/2019 | 6106 | Samantha Key | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 529.17 |
| Check | 09/27/2019 | 6107 | Emili Lindenthal | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 443.72 |
| Check | 09/27/2019 | 6108 | Kassandra McCraw | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 433.48 |
| Check | 09/27/2019 | 6109 | Jessica Mullins | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 374.82 |
| Check | 09/27/2019 | 6110 | Christina Plotner | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 475.77 |
| Check | 09/27/2019 | 6111 | Samantha Roberts | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 365.18 |
| Check | 09/27/2019 | 6112 | Tammy Swindler | Wages from 09-08-19 to 09-2... | | * | 66115 · Salaries - Housekeeping | 490.79 |
| Check | 09/27/2019 | 6113 | Krystyn Hughes | Wages from 09-08-19 to 09-2... | | X | 66120 · Salaries - Front Office | 478.97 |
| Check | 09/27/2019 | 6114 | Erica Kitzmiller | Wages from 09-08-19 to 09-2... | | X | 66120 · Salaries - Front Office | 451.95 |
| Check | 09/27/2019 | 6115 | Matthew Mullens | Wages from 09-08-19 to 09-2... | | X | 66120 · Salaries - Front Office | 636.29 |
| Check | 09/27/2019 | 6116 | Anthony Scott | Wages from 09-08-19 to 09-2... | | X | 66120 · Salaries - Front Office | 753.09 |
| Check | 09/27/2019 | 6117 | Glen Bennett | Wages from 09-08-19 to 09-2... | | X | 66235 · Salaries - Maintenance | 400.57 |
| Check | 09/27/2019 | 6118 | Christopher Bosley | Wages from 09-08-19 to 09-2... | | X | 66235 · Salaries - Maintenance | 351.60 |
| Check | 09/27/2019 | 6119 | Jesse Cole | Wages from 09-08-19 to 09-2... | | X | 66235 · Salaries - Maintenance | 898.53 |
| Check | 09/27/2019 | 6120 | Connor Sims | Wages from 09-08-19 to 09-2... | | X | 66235 · Salaries - Maintenance | 1,012.35 |
| Check | 09/27/2019 | 6121 | Brandon Bailes | Wages from 09-08-19 to 09-2... | | X | 66120 · Salaries - Front Office | 637.54 |
| Check | 09/27/2019 | 6122 | Mackenzie Hardwick | Wages from 09-08-19 to 09-2... | | X | 66120 · Salaries - Front Office | 531.20 |
| Check | 09/27/2019 | 6123 | Felicia Summers | Wages from 09-08-19 to 09-2... | | * | 66120 · Salaries - Front Office | 522.37 |
| Check | 09/27/2019 | 6124 | Bridget Nutter | Wages from 09-08-19 to 09-2... | | X | 66100 · Salaries - General Management | 1,142.34 |
| Check | 09/27/2019 | 6125 | Rosemary Dancy | Wages from 09-08-19 to 09-2... | | * | 66110 · Salaries - Food & Beverage | 615.08 |
| Check | 09/27/2019 | 6126 | Hazel Wilson | Wages from 09-08-19 to 09-2... | | X | 66110 · Salaries - Food & Beverage | 397.00 |
| Check | 09/27/2019 | 6127 | Sherry Selman | Wages from 09-08-19 to 09-2... | | X | 66115 · Salaries - Housekeeping | 291.74 |
| Check | 09/27/2019 | 6128 | Angela Utter | Wages from 09-08-19 to 09-2... | | * | 66115 · Salaries - Housekeeping | 225.26 |
| Deposit | 09/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 09/27/2019 | 12864 | MonPower | VOID: 101 121 945 502, Serv... | | X | 20300 · Accounts payable-Post Petition | |
| Bill Pmt -Check | 09/27/2019 | 12865 | City of Summersville... | Account #2837-00 | | * | 20300 · Accounts payable-Post Petition | 635.00 |
| Bill Pmt -Check | 09/27/2019 | 12866 | MonPower | 101 121 945 502, Service fro... | | X | 20300 · Accounts payable-Post Petition | 4,457.14 |
| Bill Pmt -Check | 09/27/2019 | 12867 | HD Supply Facilities ... | | | * | 20300 · Accounts payable-Post Petition | 1,072.60 |
| Deposit | 09/27/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 09/27/2019 | 12847 | Bridget Nutter | Petty Cash | | X | 10540 · Petty Cash | 316.08 |
| Check | 09/29/2019 | 12848 | Kaitlyn Cochrum | | | X | 66115 · Salaries - Housekeeping | 100.00 |
| Check | 09/29/2019 | 12849 | Logan Brown | | | X | 66115 · Salaries - Housekeeping | 100.00 |
| Deposit | 09/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |

12:16 PM

10/21/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV 13:23:14    Page 26 of
Disbursement Detail Report
As of September 30, 2019
117

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 09/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 09/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 09/30/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargebacks -  Bad Debt | 199.60 |
| Bill Pmt -Check | 09/30/2019 | 12868 | Allbridge | SIN370001 | | * | 20300 · Accounts payable-Post Petition | 160.71 |
| Bill Pmt -Check | 09/30/2019 | 12869 | Golden Malted | I33235WAF3CA | | * | 20300 · Accounts payable-Post Petition | 43.00 |
| Deposit | 09/30/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/30/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 09/30/2019 | 12851 | Lowes | Potters for Plans & New Toilet | | * | 78113 · Landscaping-Ground-Roads-Walk... | 293.00 |
| Total 10525 · DDA UB OP 6222 | | | | | | | | 178,260.44 |
| **TOTAL** | | | | | | | | **178,260.44** |

**2:14 PM**

**10/21/19**

**Cash Basis**

**Kanawha City**
## Disbursement Detail Report
### As of September 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **DDA FBOC KAN 1192** | | | | | | | | |
| Bill Pmt -Check | 09/02/2019 | 1178 | Mountain Metro Managemen... | Management Fee September 2... | | X | Accounts payable-Post Petition | 850.00 |
| Bill Pmt -Check | 09/03/2019 | DEB | Premier Bank | 330005 | | X | Accounts payable-Post Petition | 15,936.29 |
| Deposit | 09/09/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 09/11/2019 | EFT | Appalachian Power 844-1-9 | 023-869-844-1-9 | | X | Accounts payable-Post Petition | 118.72 |
| Deposit | 09/16/2019 | | | Deposit | | X | Tenant Reimbursements | |
| Bill Pmt -Check | 09/16/2019 | DEB | Premier Bank | Principal Payment to repay R/E... | | X | Accounts payable-Post Petition | 3,350.00 |
| Deposit | 09/19/2019 | | | Deposit | | X | Tenant Reimbursements | |
| Bill Pmt -Check | 09/20/2019 | 1179 | Woomer, Nistendirk & Asso... | Income Tax Retainer Septemb... | | X | Accounts payable-Post Petition | 500.00 |
| Bill Pmt -Check | 09/20/2019 | 1180 | Woomer, Nistendirk & Asso... | Accounting Retainer Septembe... | | X | Accounts payable-Post Petition | 500.00 |
| Deposit | 09/25/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 09/30/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 09/30/2019 | DEB | Premier Bank | Note 351018 | | X | Accounts payable-Post Petition | 3,392.01 |
| Total DDA FBOC KAN 1192 | | | | | | | | 24,647.02 |
| **TOTAL** | | | | | | | | **24,647.02** |

# La Quinta Inns & Suites - Elkview, WV
## A/P Aging Summary Post-Petition
### As of September 30, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allbridge | 172.45 | 0.00 | 0.00 | 0.00 | 0.00 | 172.45 |
| AT&T OneNet Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bankers Insurance | 0.00 | 0.00 | 0.00 | 0.00 | (0.10) | (0.10) |
| Cintas Corporation | 5.95 | 146.17 | 0.00 | 0.00 | 0.00 | 152.12 |
| Creative Breakfast Concepts, Inc. | 258.28 | 0.00 | 0.00 | 0.00 | 0.00 | 258.28 |
| DC Elevator | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Delta Lighting Products, Inc | 368.37 | 0.00 | 0.00 | 0.00 | 0.00 | 368.37 |
| Dodson Pest Control | 583.00 | 0.00 | 0.00 | 0.00 | 0.00 | 583.00 |
| EcoLab 9795 | 1,011.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.48 |
| Ecolab Food Safety Specialties | 411.57 | 0.00 | 0.00 | 0.00 | 0.00 | 411.57 |
| Expedia Inc. | 0.00 | 401.44 | 0.00 | 0.00 | 0.00 | 401.44 |
| Frontier 0506144 | 0.00 | 829.21 | 0.00 | 0.00 | 0.00 | 829.21 |
| HD Supply Facilities Maintenance | 1,571.56 | 0.00 | 0.00 | 0.00 | (569.36) | 1,002.20 |
| IPFS Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kanawha County Sheriff Occupancy Tax | 4,478.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4,478.25 |
| La Quinta Franchising LLC | 10,845.70 | 0.00 | 0.00 | 0.00 | 0.00 | 10,845.70 |
| Royal Cup Coffee | 402.11 | 0.00 | 0.00 | 0.00 | 0.00 | 402.11 |
| SimplexGrinnell | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Super Laundry | 313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 313.50 |
| Travel Incorporated | 0.00 | 8.42 | 0.00 | 0.00 | 0.00 | 8.42 |
| Travelers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Waste Management 1788-7 | 350.46 | 0.00 | 0.00 | 0.00 | 0.00 | 350.46 |
| West Virginia American Water | 1,651.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,651.88 |
| West Virginia State Tax Department | 4,481.13 | 0.00 | 0.00 | 0.00 | (0.34) | 4,480.79 |
| WV Division of Labor | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| **TOTAL** | **27,405.69** | **1,565.24** | **0.00** | **0.00** | **(569.80)** | **28,401.13** |

# A/P Aging Summary-Post Petition
### As of September 30, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| City of Summersville Occupancy Tax | 8,314.22 | 0.00 | 0.00 | 0.00 | 0.00 | 8,314.22 |
| CSI Group International Inc | 2,759.54 | 0.00 | 0.00 | 0.00 | 0.00 | 2,759.54 |
| Frontier 0174 | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| In The Swim | 0.00 | 0.00 | 0.00 | 0.00 | -212.94 | -212.94 |
| Johnson Controls Fire Protection LP | 4,605.34 | 0.00 | 0.00 | 0.00 | 0.00 | 4,605.34 |
| La Quinta Franchising, LLC | 38,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,000.00 |
| Onity United Technologies | 0.00 | 0.00 | 0.00 | 0.00 | -9,097.39 | -9,097.39 |
| Super Laundry | 263.08 | 0.00 | 0.00 | 0.00 | 0.00 | 263.08 |
| West Virginia Tax Department | 8,199.65 | 0.00 | 0.00 | 0.00 | -0.01 | 8,199.64 |
| **TOTAL** | **62,591.83** | **0.00** | **0.00** | **0.00** | **-9,310.34** | **53,281.49** |

# Kanawha City
## A/P Aging Summary Post-Petition
### As of September 30, 2019

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Appalachian Power 844-1-9 | 118.72 | 0.00 | 0.00 | 0.00 | 0.00 | 118.72 |
| Kanawha County Sheriff Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mountain Metro Management, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| Plaza Management, LLC-SC | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 12,000.00 |
| Royal Property Management | 0.00 | 0.00 | 0.00 | 0.00 | 447.96 | 447.96 |
| **TOTAL** | **118.72** | **0.00** | **0.00** | **0.00** | **13,297.96** | **13,416.68** |

# La Quinta Inns & Suites Elkview, WV
## Reconciliation Summary
### 10525 · DDA UB OP 9483, Period Ending 09/30/2019

|  | Sep 30, 19 |
|---|---|
| **Beginning Balance** | 24,061.74 |
| **Cleared Transactions** | |
| **Checks and Payments - 127 items** | (109,071.56) |
| **Deposits and Credits - 79 items** | 88,242.31 |
| **Total Cleared Transactions** | (20,829.25) |
| **Cleared Balance** | **3,232.49** |
| **Uncleared Transactions** | |
| **Checks and Payments - 13 items** | (6,378.16) |
| **Total Uncleared Transactions** | (6,378.16) |
| **Register Balance as of 09/30/2019** | **(3,145.67)** |
| **New Transactions** | |
| **Checks and Payments - 47 items** | (27,876.23) |
| **Deposits and Credits - 28 items** | 31,102.16 |
| **Total New Transactions** | 3,225.93 |
| **Ending Balance** | **80.26** |

**La Quinta Inns & Suites Elkview, LLC**
# Reconciliation Detail
### 10525 · DDA UB OP 9483, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 24,061.74 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 127 items** | | | | | | |
| Check | 08/16/2019 | 5828 | Andrea Dolan | X | (146.95) | (146.95) |
| Check | 08/30/2019 | 5871 | Jerry Melton | X | (835.79) | (982.74) |
| Check | 08/30/2019 | 5863 | Cornelia Briscoe | X | (636.80) | (1,619.54) |
| Check | 08/30/2019 | 5875 | Helen Shaffer | X | (606.68) | (2,226.22) |
| Check | 08/30/2019 | 5865 | Jessica Evans | X | (596.37) | (2,822.59) |
| Check | 08/30/2019 | 5869 | Brian Shaffer | X | (562.43) | (3,385.02) |
| Check | 08/30/2019 | 5872 | Charles Revels | X | (559.43) | (3,944.45) |
| Check | 08/30/2019 | 5855 | Tessa Hayes | X | (542.21) | (4,486.66) |
| Check | 08/30/2019 | 5866 | Candice Ising | X | (541.68) | (5,028.34) |
| Check | 08/30/2019 | 5861 | Kathleen Thompson | X | (535.43) | (5,563.77) |
| Check | 08/30/2019 | 5876 | Terri O'Brien | X | (441.60) | (6,005.37) |
| Check | 08/30/2019 | 5853 | Jaime Canterbury | X | (388.94) | (6,394.31) |
| Check | 08/30/2019 | 5860 | Savannah Strickland | X | (347.88) | (6,742.19) |
| Check | 08/30/2019 | 5868 | Bethany Roush | X | (330.95) | (7,073.14) |
| Check | 08/30/2019 | 5858 | Dorothea Smith | X | (329.71) | (7,402.85) |
| Check | 08/30/2019 | 5859 | Tabitha Stephens | X | (311.68) | (7,714.53) |
| Check | 08/30/2019 | 5852 | Ashely Anderson | X | (267.52) | (7,982.05) |
| Check | 08/30/2019 | 5873 | Christy Nicholson | X | (264.91) | (8,246.96) |
| Check | 08/30/2019 | 5854 | Erica Hayes | X | (251.24) | (8,498.20) |
| Check | 08/30/2019 | 5856 | Brenda Hensley | X | (218.59) | (8,716.79) |
| Check | 08/30/2019 | 5857 | Elisabeth Mitchell | X | (26.40) | (8,743.19) |
| Bill Pmt -Check | 09/02/2019 | 2038 | Mountain Metro Man… | X | (1,750.00) | (10,493.19) |
| Bill Pmt -Check | 09/02/2019 | 2019 | EcoLab 9795 | X | (1,275.60) | (11,768.79) |
| Bill Pmt -Check | 09/02/2019 | 2018 | Frontier 0513144 | X | (1,236.00) | (13,004.79) |
| Check | 09/02/2019 | 1997 | Gordon Food Service | X | (839.01) | (13,843.80) |
| Bill Pmt -Check | 09/02/2019 | 2020 | Superior Uniform Gr… | X | (651.17) | (14,494.97) |
| Check | 09/02/2019 | 2007 | Jerry Melton | X | (550.00) | (15,044.97) |
| Bill Pmt -Check | 09/02/2019 | 2031 | Royal Cup Coffee | X | (475.36) | (15,520.33) |
| Bill Pmt -Check | 09/02/2019 | 2035 | Golden Malted | X | (306.50) | (15,826.83) |
| Bill Pmt -Check | 09/02/2019 | 2030 | Cintas Corporation | X | (292.34) | (16,119.17) |
| Bill Pmt -Check | 09/02/2019 | 2033 | Associates Systems… | X | (132.50) | (16,251.67) |
| Bill Pmt -Check | 09/02/2019 | 2032 | WebbMason Marketi… | X | (61.23) | (16,312.90) |
| Check | 09/02/2019 | 2008 | Tracy Cogar | X | (50.00) | (16,362.90) |
| Bill Pmt -Check | 09/02/2019 | 2034 | Ecolab Food Safety … | X | (25.11) | (16,388.01) |
| Bill Pmt -Check | 09/02/2019 | 2036 | AT&T OneNet Service | X | (23.53) | (16,411.54) |
| Bill Pmt -Check | 09/02/2019 | 2037 | COMMTRAK | X | (8.91) | (16,420.45) |
| Check | 09/03/2019 | DEB | Paymentech Fee | X | (2,379.61) | (18,800.06) |
| Check | 09/03/2019 | 2021 | Sam's Club | X | (908.24) | (19,708.30) |
| Check | 09/03/2019 | 2009 | Gold Farb Electric | X | (293.09) | (20,001.39) |
| Check | 09/03/2019 | DEB | Merchant Services | X | (40.75) | (20,042.14) |
| Check | 09/03/2019 | DEB | American Express | X | (7.95) | (20,050.09) |
| Check | 09/04/2019 | 2022 | Gordon Food Service | X | (644.64) | (20,694.73) |
| Check | 09/05/2019 | DEB | American Express | X | (357.32) | (21,052.05) |
| Check | 09/06/2019 | 2023 | Tracy Cogar | X | (271.32) | (21,323.37) |
| Bill Pmt -Check | 09/09/2019 | 2039 | Allbridge | X | (2,382.78) | (23,706.15) |
| Bill Pmt -Check | 09/09/2019 | 2045 | HD Supply Facilities… | X | (1,504.32) | (25,210.47) |
| Bill Pmt -Check | 09/09/2019 | 2044 | Frontier 1114 | X | (1,280.24) | (26,490.71) |
| Bill Pmt -Check | 09/09/2019 | 2043 | EcoLab 9795 | X | (1,253.06) | (27,743.77) |
| Bill Pmt -Check | 09/09/2019 | 2046 | Ultra-Chem Inc. | X | (624.96) | (28,368.73) |
| Bill Pmt -Check | 09/09/2019 | 2048 | Leedy Elevator Insp… | X | (477.00) | (28,845.73) |
| Bill Pmt -Check | 09/09/2019 | 2041 | Booking.com | X | (413.98) | (29,259.71) |
| Bill Pmt -Check | 09/09/2019 | 2047 | Waste Management… | X | (350.46) | (29,610.17) |
| Bill Pmt -Check | 09/09/2019 | 2042 | Dodson Pest Control | X | (237.00) | (29,847.17) |
| Bill Pmt -Check | 09/09/2019 | 2040 | AT&T OneNet Service | X | (22.42) | (29,869.59) |
| Check | 09/10/2019 | 2024 | Sam's Club | X | (906.18) | (30,775.77) |
| Check | 09/10/2019 | 2025 | Sam's Club | X | (700.21) | (31,475.98) |
| Bill Pmt -Check | 09/11/2019 | EFT | Appalachian Power | X | (3,988.56) | (35,464.54) |
| Bill Pmt -Check | 09/12/2019 | 2049 | West Virginia Ameri… | X | (1,665.64) | (37,130.18) |
| Bill Pmt -Check | 09/12/2019 | 2062 | HD Supply Facilities… | X | (1,125.02) | (38,255.20) |
| Bill Pmt -Check | 09/12/2019 | 2050 | Elk Valley Public Se… | X | (1,050.99) | (39,306.19) |
| Bill Pmt -Check | 09/12/2019 | 2063 | CSI Group Internatio… | X | (992.63) | (40,298.82) |
| Bill Pmt -Check | 09/12/2019 | 2061 | Royal Cup Coffee | X | (180.00) | (40,478.82) |
| Bill Pmt -Check | 09/12/2019 | 2060 | Velocity | X | (159.35) | (40,638.17) |
| Check | 09/12/2019 | DEB | Paychex | X | (148.40) | (40,786.57) |
| Check | 09/13/2019 | EFT | Paychex Payroll Tax… | X | (4,651.80) | (45,438.37) |

**La Quinta Inns & Suites Elkview WV**
## Reconciliation Detail
**10525 · DDA UB OP 9483, Period Ending 09/30/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/13/2019 | 5904 | Garrett Abruzzino | X | (1,505.27) | (46,943.64) |
| Check | 09/13/2019 | 5901 | Tracy Cogar | X | (1,071.42) | (48,015.06) |
| Check | 09/13/2019 | 5898 | Jerry Melton | X | (866.76) | (48,881.82) |
| Check | 09/13/2019 | 5897 | Logan Cogar | X | (623.92) | (49,505.74) |
| Check | 09/13/2019 | 5890 | Cornelia Briscoe | X | (621.73) | (50,127.47) |
| Check | 09/13/2019 | 5902 | Helen Shaffer | X | (620.06) | (50,747.53) |
| Check | 09/13/2019 | 5899 | Charles Revels | X | (616.70) | (51,364.23) |
| Check | 09/13/2019 | 5894 | Kristen McKown | X | (613.30) | (51,977.53) |
| Check | 09/13/2019 | 5895 | Bethany Roush | X | (591.18) | (52,568.71) |
| Check | 09/13/2019 | 5889 | Kiran Whitlow | X | (572.89) | (53,141.60) |
| Check | 09/13/2019 | 5892 | Jessica Evans | X | (548.93) | (53,690.53) |
| Check | 09/13/2019 | 2027 | Brooke Armentrout | X | (548.07) | (54,238.60) |
| Check | 09/13/2019 | 5896 | Brian Shaffer | X | (547.09) | (54,785.69) |
| Check | 09/13/2019 | 5903 | Terri O'Brien | X | (508.55) | (55,294.24) |
| Check | 09/13/2019 | 5883 | Samantha Labs | X | (492.55) | (55,786.79) |
| Check | 09/13/2019 | 5882 | Tessa Hayes | X | (479.46) | (56,266.25) |
| Check | 09/13/2019 | 5891 | Cory A. Cogar | X | (476.43) | (56,742.68) |
| Check | 09/13/2019 | 5888 | Kathleen Thompson | X | (474.46) | (57,217.14) |
| Check | 09/13/2019 | 5879 | Jaime Canterbury | X | (433.57) | (57,650.71) |
| Check | 09/13/2019 | 5886 | Tabitha Stephens | X | (424.20) | (58,074.91) |
| Check | 09/13/2019 | 5878 | Ashely Anderson | X | (418.19) | (58,493.10) |
| Check | 09/13/2019 | 5893 | Candice Ising | X | (393.93) | (58,887.03) |
| Check | 09/13/2019 | 5881 | Erica Fields | X | (373.01) | (59,260.04) |
| Check | 09/13/2019 | DEB | Paychex | X | (342.75) | (59,602.79) |
| Check | 09/13/2019 | 5900 | Christy Nicholson | X | (341.08) | (59,943.87) |
| Check | 09/13/2019 | 5880 | Devin Donnell | X | (331.83) | (60,275.70) |
| Check | 09/13/2019 | 5887 | Savannah Strickland | X | (319.84) | (60,595.54) |
| Check | 09/13/2019 | 2026 | Tracy Cogar | X | (195.42) | (60,790.96) |
| Check | 09/13/2019 | 5885 | Dorothea Smith | X | (180.77) | (60,971.73) |
| Check | 09/13/2019 | 5884 | Elisabeth Mitchell | X | (160.71) | (61,132.44) |
| Bill Pmt -Check | 09/16/2019 | 2064 | Cintas Corporation | X | (393.57) | (61,526.01) |
| Bill Pmt -Check | 09/16/2019 | 2065 | Mountaineer Gas Co… | X | (239.45) | (61,765.46) |
| Check | 09/17/2019 | 2028 | Sam's Club | X | (713.69) | (62,479.15) |
| Bill Pmt -Check | 09/20/2019 | 2067 | IPFS Corporation | X | (3,485.21) | (65,964.36) |
| Bill Pmt -Check | 09/20/2019 | 2069 | Woomer, Nistendirk … | X | (1,000.00) | (66,964.36) |
| Bill Pmt -Check | 09/20/2019 | 2068 | Woomer, Nistendirk … | X | (1,000.00) | (67,964.36) |
| Bill Pmt -Check | 09/21/2019 | EFT | La Quinta Franchisin… | X | (13,228.68) | (81,193.04) |
| Bill Pmt -Check | 09/21/2019 | EFT | West Virginia State … | X | (5,582.41) | (86,775.45) |
| Bill Pmt -Check | 09/21/2019 | 2070 | Kanawha County Sh… | X | (5,582.09) | (92,357.54) |
| Bill Pmt -Check | 09/21/2019 | EFT | West Virginia State … | X | (2.25) | (92,359.79) |
| Check | 09/23/2019 | DEB | Paymentech Fee | X | (419.36) | (92,779.15) |
| Check | 09/24/2019 | 2051 | Gold Farb Electric | X | (197.40) | (92,976.55) |
| Check | 09/24/2019 | 2029 | Brooke Armentrout | X | (97.00) | (93,073.55) |
| Check | 09/26/2019 | 2052 | Gordon Food Service | X | (531.45) | (93,605.00) |
| Check | 09/27/2019 | EFT | Paychex Payroll Tax… | X | (4,852.61) | (98,457.61) |
| Check | 09/27/2019 | 5930 | Garrett Abruzzino | X | (1,505.29) | (99,962.90) |
| Check | 09/27/2019 | 5927 | Tracy Cogar | X | (1,071.42) | (101,034.32) |
| Check | 09/27/2019 | 5926 | Brooke Armentrout | X | (887.21) | (101,921.53) |
| Check | 09/27/2019 | 5923 | Jerry Melton | X | (756.69) | (102,678.22) |
| Check | 09/27/2019 | 5920 | Bethany Roush | X | (644.79) | (103,323.01) |
| Check | 09/27/2019 | 5924 | Charles Revels | X | (620.71) | (103,943.72) |
| Check | 09/27/2019 | 5917 | Jessica Evans | X | (615.61) | (104,559.33) |
| Check | 09/27/2019 | 5922 | Logan Cogar | X | (588.79) | (105,148.12) |
| Check | 09/27/2019 | 5914 | Kiran Whitlow | X | (572.91) | (105,721.03) |
| Check | 09/27/2019 | 5916 | Cory A. Cogar | X | (464.76) | (106,185.79) |
| Check | 09/27/2019 | 5925 | Christy Nicholson | X | (454.86) | (106,640.65) |
| Check | 09/27/2019 | 5905 | Ashely Anderson | X | (451.51) | (107,092.16) |
| Check | 09/27/2019 | 5911 | Dorothea Smith | X | (396.79) | (107,488.95) |
| Check | 09/27/2019 | DEB | Paychex | X | (330.98) | (107,819.93) |
| Check | 09/27/2019 | 5912 | Tabitha Stephens | X | (247.94) | (108,067.87) |
| Check | 09/28/2019 | 2071 | Sam's Club | X | (901.19) | (108,969.06) |
| Check | 09/30/2019 | DEB | Paymentech Fee | X | (102.50) | (109,071.56) |
| | | | Total Checks and Payments | | (109,071.56) | (109,071.56) |

# La Quinta Inns & Suites Elkview, LLC
## Reconciliation Detail
### 10525 · DDA UB OP 9483, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 79 items** | | | | | | |
| Deposit | 09/03/2019 | | | X | 25.49 | 25.49 |
| Deposit | 09/03/2019 | | | X | 29.90 | 55.39 |
| Deposit | 09/03/2019 | | | X | 110.66 | 166.05 |
| Deposit | 09/03/2019 | | | X | 138.70 | 304.75 |
| Deposit | 09/03/2019 | | | X | 139.06 | 443.81 |
| Deposit | 09/03/2019 | | | X | 349.44 | 793.25 |
| Deposit | 09/03/2019 | | | X | 2,291.08 | 3,084.33 |
| Deposit | 09/03/2019 | | | X | 2,651.71 | 5,736.04 |
| Deposit | 09/03/2019 | | | X | 3,561.66 | 9,297.70 |
| Deposit | 09/03/2019 | | | X | 5,657.10 | 14,954.80 |
| Deposit | 09/04/2019 | | | X | 237.94 | 15,192.74 |
| Deposit | 09/04/2019 | | | X | 5,731.90 | 20,924.64 |
| Deposit | 09/05/2019 | | | X | 1.50 | 20,926.14 |
| Deposit | 09/05/2019 | | | X | 1,758.64 | 22,684.78 |
| Deposit | 09/06/2019 | | | X | 29.43 | 22,714.21 |
| Deposit | 09/06/2019 | | | X | 153.38 | 22,867.59 |
| Deposit | 09/06/2019 | | | X | 820.30 | 23,687.89 |
| Deposit | 09/06/2019 | | | X | 1,080.74 | 24,768.63 |
| Deposit | 09/09/2019 | | | X | 104.84 | 24,873.47 |
| Deposit | 09/09/2019 | | | X | 116.48 | 24,989.95 |
| Deposit | 09/09/2019 | | | X | 5,250.47 | 30,240.42 |
| Deposit | 09/10/2019 | | | X | 20.45 | 30,260.87 |
| Deposit | 09/10/2019 | | | X | 128.38 | 30,389.25 |
| Deposit | 09/10/2019 | | | X | 570.76 | 30,960.01 |
| Deposit | 09/10/2019 | | | X | 2,060.53 | 33,020.54 |
| Deposit | 09/10/2019 | | | X | 2,580.19 | 35,600.73 |
| Deposit | 09/10/2019 | | | X | 2,951.10 | 38,551.83 |
| Deposit | 09/10/2019 | | | X | 4,899.12 | 43,450.95 |
| Deposit | 09/11/2019 | | | X | 110.88 | 43,561.83 |
| Deposit | 09/11/2019 | | | X | 1,448.07 | 45,009.90 |
| Deposit | 09/12/2019 | | | X | 355.04 | 45,364.94 |
| Deposit | 09/12/2019 | | | X | 1,413.04 | 46,777.98 |
| Deposit | 09/13/2019 | | | X | 17.00 | 46,794.98 |
| Deposit | 09/13/2019 | | | X | 26.85 | 46,821.83 |
| Deposit | 09/13/2019 | | | X | 39.74 | 46,861.57 |
| Deposit | 09/13/2019 | | | X | 110.88 | 46,972.45 |
| Deposit | 09/13/2019 | | | X | 243.14 | 47,215.59 |
| Deposit | 09/13/2019 | | | X | 1,396.76 | 48,612.35 |
| Deposit | 09/16/2019 | | | X | 116.48 | 48,728.83 |
| Deposit | 09/16/2019 | | | X | 224.00 | 48,952.83 |
| Deposit | 09/16/2019 | | | X | 2,222.80 | 51,175.63 |
| Deposit | 09/17/2019 | | | X | 127.68 | 51,303.31 |
| Deposit | 09/17/2019 | | | X | 1,404.80 | 52,708.11 |
| Deposit | 09/17/2019 | | | X | 1,991.08 | 54,699.19 |
| Deposit | 09/17/2019 | | | X | 3,707.47 | 58,406.66 |
| Deposit | 09/18/2019 | | | X | 122.08 | 58,528.74 |
| Deposit | 09/18/2019 | | | X | 3,628.43 | 62,157.17 |
| Check | 09/19/2019 | 2066 | Tracy Cogar | X | 0.00 | 62,157.17 |
| Deposit | 09/19/2019 | | | X | 1,776.59 | 63,933.76 |
| Deposit | 09/20/2019 | | | X | 109.88 | 64,043.64 |
| Deposit | 09/23/2019 | | | X | 19.65 | 64,063.29 |
| Deposit | 09/23/2019 | | | X | 116.48 | 64,179.77 |
| Deposit | 09/23/2019 | | | X | 211.45 | 64,391.22 |
| Deposit | 09/23/2019 | | | X | 276.61 | 64,667.83 |
| Deposit | 09/23/2019 | | | X | 342.72 | 65,010.55 |
| Deposit | 09/23/2019 | | | X | 506.09 | 65,516.64 |
| Deposit | 09/23/2019 | | | X | 3,588.25 | 69,104.89 |
| Deposit | 09/24/2019 | | | X | 1,682.41 | 70,787.30 |
| Deposit | 09/24/2019 | | | X | 2,911.84 | 73,699.14 |
| Deposit | 09/24/2019 | | | X | 4,507.83 | 78,206.97 |
| Deposit | 09/25/2019 | | | X | 122.22 | 78,329.19 |
| Deposit | 09/25/2019 | | | X | 1,284.72 | 79,613.91 |
| Deposit | 09/26/2019 | | | X | 924.17 | 80,538.08 |
| Deposit | 09/26/2019 | | | X | 1,708.56 | 82,246.64 |
| Deposit | 09/27/2019 | | | X | 6.70 | 82,253.34 |
| Deposit | 09/27/2019 | | | X | 10.35 | 82,263.69 |
| Deposit | 09/27/2019 | | | X | 12.05 | 82,275.74 |

# La Quinta Inns & Suites Elkview WV
## Reconciliation Detail
### 10525 · DDA UB OP 9483, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 09/27/2019 | | | X | 13.43 | 82,289.17 |
| Deposit | 09/27/2019 | | | X | 13.95 | 82,303.12 |
| Deposit | 09/27/2019 | | | X | 17.65 | 82,320.77 |
| Deposit | 09/27/2019 | | | X | 112.36 | 82,433.13 |
| Deposit | 09/27/2019 | | | X | 128.96 | 82,562.09 |
| Deposit | 09/27/2019 | | | X | 138.33 | 82,700.42 |
| Deposit | 09/27/2019 | | | X | 289.06 | 82,989.48 |
| Deposit | 09/27/2019 | | | X | 297.03 | 83,286.51 |
| Deposit | 09/27/2019 | | | X | 2,404.88 | 85,691.39 |
| Deposit | 09/30/2019 | | | X | 114.92 | 85,806.31 |
| Deposit | 09/30/2019 | | | X | 457.12 | 86,263.43 |
| Deposit | 09/30/2019 | | | X | 1,978.88 | 88,242.31 |
| Total Deposits and Credits | | | | | 88,242.31 | 88,242.31 |
| Total Cleared Transactions | | | | | (20,829.25) | (20,829.25) |
| Cleared Balance | | | | | (20,829.25) | 3,232.49 |

**Uncleared Transactions**
**Checks and Payments - 13 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/27/2019 | 5910 | Samantha Labs | | (683.71) | (683.71) |
| Check | 09/27/2019 | 5913 | Kathleen Thompson | | (657.03) | (1,340.74) |
| Check | 09/27/2019 | 5928 | Helen Shaffer | | (637.07) | (1,977.81) |
| Check | 09/27/2019 | 5915 | Cornelia Briscoe | | (633.19) | (2,611.00) |
| Check | 09/27/2019 | 5929 | Terri O'Brien | | (589.78) | (3,200.78) |
| Check | 09/27/2019 | 5919 | Kristen McKown | | (565.93) | (3,766.71) |
| Check | 09/27/2019 | 5907 | Devin Donnell | | (564.35) | (4,331.06) |
| Check | 09/27/2019 | 5918 | Candice Ising | | (415.51) | (4,746.57) |
| Check | 09/27/2019 | 5921 | Brian Shaffer | | (330.96) | (5,077.53) |
| Check | 09/27/2019 | 5906 | Jaime Canterbury | | (320.79) | (5,398.32) |
| Check | 09/27/2019 | 5909 | Tessa Hayes | | (287.39) | (5,685.71) |
| Check | 09/27/2019 | 5908 | Erica Hayes | | (142.45) | (5,828.16) |
| Check | 09/30/2019 | 2055 | Jerry Melton | | (550.00) | (6,378.16) |
| Total Checks and Payments | | | | | (6,378.16) | (6,378.16) |
| Total Uncleared Transactions | | | | | (6,378.16) | (6,378.16) |
| Register Balance as of 09/30/2019 | | | | | (27,207.41) | (3,145.67) |

**New Transactions**
**Checks and Payments - 47 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/01/2019 | 2080 | Mountain Metro Man... | | (1,750.00) | (1,750.00) |
| Check | 10/01/2019 | DEB | Paymentech Fee | | (111.96) | (1,861.96) |
| Check | 10/01/2019 | 2053 | Brooke Armentrout | | (105.86) | (1,967.82) |
| Check | 10/02/2019 | DEB | Merchant Services | | (38.81) | (2,006.63) |
| Check | 10/02/2019 | DEB | American Express | | (7.95) | (2,014.58) |
| Check | 10/03/2019 | DEB | Paymentech Fee | | (1,660.86) | (3,675.44) |
| Check | 10/07/2019 | DEB | American Express | | (170.63) | (3,846.07) |
| Check | 10/08/2019 | 2072 | Brooke Armentrout | | (350.00) | (4,196.07) |
| Bill Pmt -Check | 10/09/2019 | EFT | West Virginia State ... | | (15.34) | (4,211.41) |
| Bill Pmt -Check | 10/10/2019 | 2098 | Royal Cup Coffee | | (830.41) | (5,041.82) |
| Bill Pmt -Check | 10/10/2019 | 2100 | Dodson Pest Control | | (583.00) | (5,624.82) |
| Bill Pmt -Check | 10/10/2019 | 2090 | HD Supply Facilities... | | (520.10) | (6,144.92) |
| Bill Pmt -Check | 10/10/2019 | 2102 | DC Elevator | | (500.00) | (6,644.92) |
| Bill Pmt -Check | 10/10/2019 | 2101 | Ecolab Food Safety ... | | (411.57) | (7,056.49) |
| Bill Pmt -Check | 10/10/2019 | 2096 | Expedia Inc. | | (401.44) | (7,457.93) |
| Bill Pmt -Check | 10/10/2019 | 2091 | Delta Lighting Produ... | | (368.37) | (7,826.30) |
| Bill Pmt -Check | 10/10/2019 | 2092 | Waste Management... | | (350.46) | (8,176.76) |
| Bill Pmt -Check | 10/10/2019 | 2095 | Super Laundry | | (313.50) | (8,490.26) |
| Bill Pmt -Check | 10/10/2019 | 2099 | Creative Breakfast C... | | (258.28) | (8,748.54) |
| Bill Pmt -Check | 10/10/2019 | 2093 | WV Division of Labor | | (180.00) | (8,928.54) |
| Bill Pmt -Check | 10/10/2019 | 2097 | Cintas Corporation | | (152.12) | (9,080.66) |
| Bill Pmt -Check | 10/10/2019 | 2094 | Travel Incorporated | | (8.42) | (9,089.08) |
| Check | 10/11/2019 | DEB | Paychex Payroll Tax... | | (4,511.62) | (13,600.70) |
| Check | 10/11/2019 | 5953 | Garrett Abruzzino | | (1,505.27) | (15,105.97) |
| Check | 10/11/2019 | 5950 | Tracy Cogar | | (1,071.43) | (16,177.40) |
| Check | 10/11/2019 | 5949 | Brooke Armentrout | | (1,051.42) | (17,228.82) |
| Check | 10/11/2019 | 5945 | Jerry Melton | | (952.77) | (18,181.59) |

9:12 AM
10/11/19

No. 1:17-bk-00021    Doc 2 Filed 11/13/19 Entered 11/13/19 13:23:14    Page 36 of
117

La Quinta Inns & Suites Elkview WV
Reconciliation Detail
10525 · DDA UB OP 9483, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/11/2019 | 5934 | Samantha Labs | | (733.70) | (18,915.29) |
| Check | 10/11/2019 | 5943 | Bethany Roush | | (703.82) | (19,619.11) |
| Check | 10/11/2019 | 5946 | Charles Revels | | (639.80) | (20,258.91) |
| Check | 10/11/2019 | 5942 | Kristen McKown | | (622.57) | (20,881.48) |
| Check | 10/11/2019 | 5951 | Helen Shaffer | | (567.30) | (21,448.78) |
| Check | 10/11/2019 | 5941 | Jessica Evans | | (548.53) | (21,997.31) |
| Check | 10/11/2019 | 5931 | Ashely Anderson | | (536.70) | (22,534.01) |
| Check | 10/11/2019 | 5948 | Christy Nicholson | | (534.81) | (23,068.82) |
| Check | 10/11/2019 | 5952 | Terri O'Brien | | (524.75) | (23,593.57) |
| Check | 10/11/2019 | 5933 | Devin Donnell | | (519.25) | (24,112.82) |
| Check | 10/11/2019 | 5936 | Kathleen Thompson | | (490.59) | (24,603.41) |
| Check | 10/11/2019 | 5932 | Jaime Canterbury | | (474.10) | (25,077.51) |
| Check | 10/11/2019 | 5940 | Cory A. Cogar | | (439.19) | (25,516.70) |
| Check | 10/11/2019 | 5935 | Dorothea Smith | | (419.48) | (25,936.18) |
| Check | 10/11/2019 | 5939 | Cornelia Briscoe | | (408.37) | (26,344.55) |
| Check | 10/11/2019 | 5947 | Caleb Rhodes | | (332.02) | (26,676.57) |
| Check | 10/11/2019 | DEB | Paychex | | (324.36) | (27,000.93) |
| Check | 10/11/2019 | 5938 | Kiran Whitlow | | (323.42) | (27,324.35) |
| Check | 10/11/2019 | 5944 | Logan Cogar | | (286.86) | (27,611.21) |
| Check | 10/11/2019 | 5937 | Alisha Walker | | (265.02) | (27,876.23) |
| | | | Total Checks and Payments | | (27,876.23) | (27,876.23) |
| | | | **Deposits and Credits - 28 items** | | | |
| Deposit | 10/01/2019 | | | | 14.60 | 14.60 |
| Deposit | 10/01/2019 | | | | 17.10 | 31.70 |
| Deposit | 10/01/2019 | | | | 159.88 | 191.58 |
| Deposit | 10/01/2019 | | | | 266.55 | 458.13 |
| Deposit | 10/01/2019 | | | | 1,445.82 | 1,903.95 |
| Deposit | 10/01/2019 | | | | 2,168.97 | 4,072.92 |
| Deposit | 10/01/2019 | | | | 3,209.74 | 7,282.66 |
| Deposit | 10/02/2019 | | | | 110.88 | 7,393.54 |
| Deposit | 10/02/2019 | | | | 1,998.87 | 9,392.41 |
| Deposit | 10/03/2019 | | | | 2,328.44 | 11,720.85 |
| Deposit | 10/04/2019 | | | | 119.96 | 11,840.81 |
| Deposit | 10/04/2019 | | | | 3,804.90 | 15,645.71 |
| Deposit | 10/07/2019 | | | | 110.88 | 15,756.59 |
| Deposit | 10/07/2019 | | | | 240.04 | 15,996.63 |
| Deposit | 10/07/2019 | | | | 2,556.36 | 18,552.99 |
| Deposit | 10/08/2019 | | | | 1.40 | 18,554.39 |
| Deposit | 10/08/2019 | | | | 21.40 | 18,575.79 |
| Deposit | 10/08/2019 | | | | 23.00 | 18,598.79 |
| Deposit | 10/08/2019 | | | | 137.12 | 18,735.91 |
| Deposit | 10/08/2019 | | | | 229.84 | 18,965.75 |
| Deposit | 10/08/2019 | | | | 289.73 | 19,255.48 |
| Deposit | 10/08/2019 | | | | 360.59 | 19,616.07 |
| Deposit | 10/08/2019 | | | | 2,309.04 | 21,925.11 |
| Deposit | 10/08/2019 | | | | 3,172.92 | 25,098.03 |
| Deposit | 10/08/2019 | | | | 4,842.55 | 29,940.58 |
| Deposit | 10/09/2019 | | | | 140.44 | 30,081.02 |
| Deposit | 10/10/2019 | | | | 221.76 | 30,302.78 |
| Deposit | 10/10/2019 | | | | 799.38 | 31,102.16 |
| | | | Total Deposits and Credits | | 31,102.16 | 31,102.16 |
| | | | Total New Transactions | | 3,225.93 | 3,225.93 |
| | | | **Ending Balance** | | **(23,981.48)** | **80.26** |



Last statement: August 31, 2019
This statement: September 30, 2019
Total days in statement period: 30

Page 1 of 9
0067079483
(135)

Direct inquiries to:
800 327 9862

**EMERALD GRANDE, LLC**
**ELKVIEW OPERATION ACCOUNT**
**3371 BONITA BEACH RD SUITE 98**
**BONITA SPRINGS FL 34134-4104**

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| Account number | 0067079483 | Beginning balance | $24,061.74 |
|---|---|---|---|
| Enclosures | 135 | Total additions | 88,242.31 |
| Low balance | $3,232.49 | Total subtractions | 109,071.56 |
| Average balance | $26,149.50 | Ending balance | $3,232.49 |
| Avg collected balance | $26,035 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1997 | 09-09 | 839.01 | 2040 | 09-16 | 22.42 |
| 2007 * | 09-03 | 550.00 | 2041 | 09-13 | 413.98 |
| 2008 | 09-03 | 50.00 | 2042 | 09-16 | 237.00 |
| 2009 | 09-05 | 293.09 | 2043 | 09-16 | 1,253.06 |
| 2018 * | 09-06 | 1,236.00 | 2044 | 09-19 | 1,280.24 |
| 2019 | 09-04 | 1,275.60 | 2045 | 09-16 | 1,504.32 |
| 2020 | 09-04 | 651.17 | 2046 | 09-16 | 624.96 |
| 2021 | 09-05 | 908.24 | 2047 | 09-17 | 350.46 |
| 2022 | 09-20 | 644.64 | 2048 | 09-24 | 477.00 |
| 2023 | 09-06 | 271.32 | 2049 | 09-19 | 1,665.64 |
| 2024 | 09-12 | 906.18 | 2050 | 09-17 | 1,050.99 |
| 2025 | 09-20 | 700.21 | 2051 | 09-24 | 197.40 |
| 2026 | 09-13 | 195.42 | 2052 | 09-30 | 531.45 |
| 2027 | 09-13 | 548.07 | 2060 * | 09-17 | 159.35 |
| 2028 | 09-19 | 713.69 | 2061 | 09-17 | 180.00 |
| 2029 | 09-24 | 97.00 | 2062 | 09-17 | 1,125.02 |
| 2030 | 09-05 | 292.34 | 2063 | 09-17 | 992.63 |
| 2031 | 09-04 | 475.36 | 2064 | 09-26 | 393.57 |
| 2032 | 09-05 | 61.23 | 2065 | 09-25 | 239.45 |
| 2033 | 09-05 | 132.50 | 2067 * | 09-25 | 3,485.21 |
| 2034 | 09-05 | 25.11 | 2068 | 09-24 | 1,000.00 |
| 2035 | 09-04 | 306.50 | 2069 | 09-24 | 1,000.00 |
| 2036 | 09-06 | 23.53 | 2070 | 09-25 | 5,582.09 |
| 2037 | 09-05 | 8.91 | 2071 | 09-30 | 901.19 |
| 2038 | 09-03 | 1,750.00 | 5828 * | 09-05 | 146.95 |
| 2039 | 09-13 | 2,382.78 | 5852 * | 09-03 | 267.52 |

EMERALD GRANDE, LLC
September 30, 2019

Page 2 of 9
0067079483

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5853 | 09-04 | 388.94 | 5887 | 09-17 | 319.84 |
| 5854 | 09-04 | 251.24 | 5888 | 09-17 | 474.46 |
| 5855 | 09-04 | 542.21 | 5889 | 09-13 | 572.89 |
| 5856 | 09-04 | 218.59 | 5890 | 09-18 | 621.73 |
| 5857 | 09-19 | 26.40 | 5891 | 09-13 | 476.43 |
| 5858 | 09-04 | 329.71 | 5892 | 09-16 | 548.93 |
| 5859 | 09-03 | 311.68 | 5893 | 09-13 | 393.93 |
| 5860 | 09-04 | 347.88 | 5894 | 09-17 | 613.30 |
| 5861 | 09-04 | 535.43 | 5895 | 09-16 | 591.18 |
| 5863 * | 09-04 | 636.80 | 5896 | 09-13 | 547.09 |
| 5865 * | 09-03 | 596.37 | 5897 | 09-13 | 623.92 |
| 5866 | 09-03 | 541.68 | 5898 | 09-18 | 866.76 |
| 5868 * | 09-03 | 330.95 | 5899 | 09-16 | 616.70 |
| 5869 | 09-03 | 562.43 | 5900 | 09-20 | 341.08 |
| 5871 * | 09-04 | 835.79 | 5902 * | 09-17 | 620.06 |
| 5872 | 09-03 | 559.43 | 5903 | 09-17 | 508.55 |
| 5873 | 09-20 | 264.91 | 5905 * | 09-30 | 451.51 |
| 5875 * | 09-04 | 606.68 | 5911 * | 09-30 | 396.79 |
| 5876 | 09-04 | 441.60 | 5912 | 09-30 | 247.94 |
| 5878 * | 09-16 | 418.19 | 5914 * | 09-27 | 572.91 |
| 5879 | 09-17 | 433.57 | 5916 * | 09-27 | 464.76 |
| 5880 | 09-17 | 331.83 | 5917 | 09-30 | 615.61 |
| 5881 | 09-17 | 373.01 | 5920 * | 09-30 | 644.79 |
| 5882 | 09-17 | 479.46 | 5922 * | 09-27 | 588.79 |
| 5883 | 09-17 | 492.55 | 5923 | 09-30 | 756.69 |
| 5884 | 09-19 | 160.71 | 5924 | 09-30 | 620.71 |
| 5885 | 09-18 | 180.77 | 5925 | 09-30 | 454.86 |
| 5886 | 09-16 | 424.20 | * Skip in check sequence | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 09-03 | ' ACH Debit | 7.95 |
| | AMERICAN EXPRESS COLLECTION 190903 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-03 | ' ACH Debit | 40.75 |
| | MERCHANT SERVICE MERCH FEE 190831 | |
| | 35982 53388 | |
| 09-03 | ' ACH Debit | 2,379.61 |
| | PAYMENTECH FEE 190903 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-05 | ' ACH Debit | 357.32 |
| | AMERICAN EXPRESS AXP DISCNT 190905 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-12 | ' ACH Debit | 148.40 |
| | PAYCHEX-HRS HRS PMT 190912 | |
| | 31922208 EMERALD GRANDE LLC | |

EMERALD GRANDE, LLC
September 30, 2019

Page 3 of 9
0067079483

| Date | Description | Subtractions |
|------|-------------|-------------|
| 09-12 | ' ACH Debit | 2,576.69 |
| | PAYCHEX INC. PAYROLL 190912 | |
| | 83535200002577X EMERALD GRANDE LLC | |
| 09-12 | ' ACH Debit | 3,988.56 |
| | AEP ONLINE PMT 190912 | |
| | CKF843343644NEG EMERALD GRANDE LLC | |
| 09-13 | ' ACH Debit | 342.75 |
| | PAYCHEX EIB INVOICE 190913 | |
| | X83542100034476 EMERALD GRANDE LLC | |
| 09-13 | ' ACH Debit | 4,651.80 |
| | PAYCHEX TPS TAXES 190913 | |
| | 83536200020903X EMERALD GRANDE LLC | |
| 09-23 | ' ACH Debit | 419.36 |
| | PAYMENTECH CHARGEBACK 190923 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-23 | ' ACH Debit | 13,228.68 |
| | La Quinta Settle SWEB PYMNT 190923 | |
| | 88407589 Elkview WV | |
| 09-25 | ' ACH Debit | 2.25 |
| | WVTREASURY WVTAXPAYPB 190925 | |
| | STO1599545344 EMERALD GRANDE, LLC | |
| 09-25 | ' ACH Debit | 5,582.41 |
| | WVTREASURY WVTAXPAYPB 190925 | |
| | STO1599545344 EMERALD GRANDE, LLC | |
| 09-26 | ' ACH Debit | 3,463.92 |
| | PAYCHEX INC. PAYROLL 190926 | |
| | 83734600000744X EMERALD GRANDE LLC | |
| 09-27 | ' ACH Debit | 330.98 |
| | PAYCHEX EIB INVOICE 190927 | |
| | X83744800027975 EMERALD GRANDE LLC | |
| 09-27 | ' ACH Debit | 4,852.61 |
| | PAYCHEX TPS TAXES 190927 | |
| | 83737500020545X EMERALD GRANDE LLC | |
| 09-30 | ' ACH Debit | 102.50 |
| | PAYMENTECH CHARGEBACK 190930 | |
| | 5791101 La Quinta Inn & Suites | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 09-03 | Deposit | 25.49 |
| 09-03 | Deposit | 29.90 |
| 09-03 | Deposit | 138.70 |
| 09-03 | Deposit | 139.06 |
| 09-03 | ' ACH Deposit | 110.66 |
| | AMERICAN EXPRESS SETTLEMENT 190903 | |
| | 4470415589 LA QUINTA IN4470415589 | |

EMERALD GRANDE, LLC                                                     Page 4 of 9
September 30, 2019                                                      0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 09-03 | ' ACH Deposit | 349.44 |
| | AMERICAN EXPRESS SETTLEMENT 190903 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-03 | ' ACH Deposit | 2,291.08 |
| | PAYMENTECH DEPOSIT 190903 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-03 | ' ACH Deposit | 2,651.71 |
| | PAYMENTECH DEPOSIT 190903 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-03 | ' ACH Deposit | 3,561.66 |
| | PAYMENTECH DEPOSIT 190903 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-03 | ' ACH Deposit | 5,657.10 |
| | PAYMENTECH DEPOSIT 190903 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-04 | Deposit | 237.94 |
| 09-04 | ' ACH Deposit | 5,731.90 |
| | PAYMENTECH DEPOSIT 190904 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-05 | ' ACH Deposit | 1.50 |
| | AMERICAN EXPRESS SETTLEMENT 190905 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-05 | ' ACH Deposit | 1,758.64 |
| | PAYMENTECH DEPOSIT 190905 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-06 | Deposit | 29.43 |
| 09-06 | Deposit | 153.38 |
| 09-06 | ' ACH Deposit | 820.30 |
| | AMERICAN EXPRESS SETTLEMENT 190906 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-06 | ' ACH Deposit | 1,080.74 |
| | PAYMENTECH DEPOSIT 190906 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-09 | Deposit | 20.45 |
| 09-09 | Deposit | 128.38 |
| 09-09 | Deposit | 2,580.19 |
| 09-09 | ' ACH Deposit | 104.84 |
| | AMERICAN EXPRESS SETTLEMENT 190909 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-09 | ' ACH Deposit | 116.48 |
| | AMERICAN EXPRESS SETTLEMENT 190909 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-09 | ' ACH Deposit | 5,250.47 |
| | PAYMENTECH DEPOSIT 190909 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-10 | ' ACH Deposit | 570.76 |
| | AMERICAN EXPRESS SETTLEMENT 190910 | |
| | 4470415589 LA QUINTA IN4470415589 | |

EMERALD GRANDE, LLC
September 30, 2019

Page 5 of 9
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 09-10 | ' ACH Deposit | 2,060.53 |
| | PAYMENTECH DEPOSIT 190910 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-10 | ' ACH Deposit | 2,951.10 |
| | PAYMENTECH DEPOSIT 190910 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-10 | ' ACH Deposit | 4,899.12 |
| | PAYMENTECH DEPOSIT 190910 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-11 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 190911 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-11 | ' ACH Deposit | 1,448.07 |
| | PAYMENTECH DEPOSIT 190911 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-12 | ' ACH Deposit | 355.04 |
| | AMERICAN EXPRESS SETTLEMENT 190912 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-12 | ' ACH Deposit | 1,413.04 |
| | PAYMENTECH DEPOSIT 190912 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-13 | Deposit | 17.00 |
| 09-13 | Deposit | 26.85 |
| 09-13 | Deposit | 39.74 |
| 09-13 | Deposit | 243.14 |
| 09-13 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 190913 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-13 | ' ACH Deposit | 1,396.76 |
| | PAYMENTECH DEPOSIT 190913 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-16 | ' ACH Deposit | 116.48 |
| | AMERICAN EXPRESS SETTLEMENT 190916 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-16 | ' ACH Deposit | 224.00 |
| | AMERICAN EXPRESS SETTLEMENT 190916 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-16 | ' ACH Deposit | 2,222.80 |
| | PAYMENTECH DEPOSIT 190916 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-17 | ' ACH Deposit | 127.68 |
| | AMERICAN EXPRESS SETTLEMENT 190917 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-17 | ' ACH Deposit | 1,404.80 |
| | PAYMENTECH DEPOSIT 190917 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
September 30, 2019

Page 6 of 9
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 09-17 | ' ACH Deposit | 1,991.08 |
| | PAYMENTECH DEPOSIT 190917 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-17 | ' ACH Deposit | 3,707.47 |
| | PAYMENTECH DEPOSIT 190917 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-18 | ' ACH Deposit | 122.08 |
| | AMERICAN EXPRESS SETTLEMENT 190918 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-18 | ' ACH Deposit | 3,628.43 |
| | PAYMENTECH DEPOSIT 190918 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-19 | ' ACH Deposit | 1,776.59 |
| | PAYMENTECH DEPOSIT 190919 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-20 | ' ACH Deposit | 109.88 |
| | AMERICAN EXPRESS SETTLEMENT 190920 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-23 | Deposit | 19.65 |
| 09-23 | Deposit | 211.45 |
| 09-23 | Deposit | 276.61 |
| 09-23 | Deposit | 506.09 |
| 09-23 | ' ACH Deposit | 116.48 |
| | AMERICAN EXPRESS SETTLEMENT 190923 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-23 | ' ACH Deposit | 342.72 |
| | AMERICAN EXPRESS SETTLEMENT 190923 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-23 | ' ACH Deposit | 3,588.25 |
| | PAYMENTECH DEPOSIT 190923 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-24 | ' ACH Deposit | 1,682.41 |
| | PAYMENTECH DEPOSIT 190924 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-24 | ' ACH Deposit | 2,911.84 |
| | PAYMENTECH DEPOSIT 190924 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-24 | ' ACH Deposit | 4,507.83 |
| | PAYMENTECH DEPOSIT 190924 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-25 | ' ACH Deposit | 122.22 |
| | AMERICAN EXPRESS SETTLEMENT 190925 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-25 | ' ACH Deposit | 1,284.72 |
| | PAYMENTECH DEPOSIT 190925 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC                                    Page 7 of 9
September 30, 2019                                     0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 09-26 | ' ACH Deposit | 924.17 |
| | AMERICAN EXPRESS SETTLEMENT 190926 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-26 | ' ACH Deposit | 1,708.56 |
| | PAYMENTECH DEPOSIT 190926 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-27 | Deposit | 6.70 |
| 09-27 | Deposit | 10.35 |
| 09-27 | Deposit | 12.05 |
| 09-27 | Deposit | 13.43 |
| 09-27 | Deposit | 13.95 |
| 09-27 | Deposit | 17.65 |
| 09-27 | Deposit | 128.96 |
| 09-27 | Deposit | 138.33 |
| 09-27 | Deposit | 289.06 |
| 09-27 | Deposit | 297.03 |
| 09-27 | ' ACH Deposit | 112.36 |
| | AMERICAN EXPRESS SETTLEMENT 190927 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-27 | ' ACH Deposit | 2,404.88 |
| | PAYMENTECH DEPOSIT 190927 | |
| | 5791101 La Quinta Inn & Suites | |
| 09-30 | ' ACH Deposit | 114.92 |
| | AMERICAN EXPRESS SETTLEMENT 190930 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-30 | ' ACH Deposit | 457.12 |
| | AMERICAN EXPRESS SETTLEMENT 190930 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 09-30 | ' ACH Deposit | 1,978.88 |
| | PAYMENTECH DEPOSIT 190930 | |
| | 5791101 La Quinta Inn & Suites | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 24,061.74 | 09-11 | 48,684.22 | 09-20 | 26,736.25 |
| 09-03 | 31,068.17 | 09-12 | 42,832.47 | 09-23 | 18,149.46 |
| 09-04 | 29,194.51 | 09-13 | 33,517.78 | 09-24 | 24,480.14 |
| 09-05 | 28,728.96 | 09-16 | 29,840.10 | 09-25 | 10,995.67 |
| 09-06 | 29,281.96 | 09-17 | 28,566.05 | 09-26 | 9,770.91 |
| 09-09 | 36,643.76 | 09-18 | 30,647.30 | 09-27 | 6,405.61 |
| 09-10 | 47,125.27 | 09-19 | 28,577.21 | 09-30 | 3,232.49 |

EMERALD GRANDE, LLC
September 30, 2019

Page 8 of 9
0067079483

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | No. | $ | | | |
|-----|---|-----|---|---|---|---|
| | | | | | **BANK BALANCE SHOWN IN THIS STATEMENT** | $ |
| | | | | | | |
| | | | | | **ADD DEPOSITS NOT CREDITED IN THIS STATEMENT +** | $ |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | **TOTAL** | $ |
| | | | | | | |
| | | **Total Checks Outstanding** | $ | | **SUBTRACT CHECKS OUTSTANDING -** | $ |

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

**BALANCE**                $ _____

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



**Member FDIC**



Account: 67079483
Period: 9/1/2019 To 9/30/2019
Page 10

9/3/2019 $25.49

9/3/2019 $29.90

9/3/2019 $138.70

9/3/2019 $139.06

9/4/2019 $237.94

9/6/2019 $29.43

9/6/2019 $153.38

9/9/2019 $20.45

9/9/2019 $128.38

9/9/2019 $2,580.19

9/13/2019 $17.00

9/13/2019 $26.85

H 39243 -162645



Account: 67079483
Period: 9/1/2019 To 9/30/2019
Page 11

DEPOSIT TICKET — UNITED BANK — Date: Sept 9 2019 — 39.74 — EMERALD GRANDE, LLC, LAQUINTA INN & SUITES ELKVIEW, WV, 205 MARION SQ, FAIRMONT, WV 26554-1367

9/13/2019 $39.74

DEPOSIT TICKET — UNITED BANK — Date: Sept 11 2019 — 243.14 — EMERALD GRANDE, LLC, LAQUINTA INN & SUITES ELKVIEW, WV, 205 MARION SQ, FAIRMONT, WV 26554-1367

9/13/2019 $243.14

DEPOSIT TICKET — UNITED BANK — Date: 9-13-19 — 19.65 — EMERALD GRANDE, LLC

9/23/2019 $19.65

DEPOSIT TICKET — UNITED BANK — Date: 9-16-19 — 211.45 — EMERALD GRANDE, LLC

9/23/2019 $211.45

DEPOSIT TICKET — UNITED BANK — Date: 9-11-19 — 276.61 — EMERALD GRANDE, LLC

9/23/2019 $276.61

DEPOSIT TICKET — UNITED BANK — Date: 9-13-19 — 506.09 — EMERALD GRANDE, LLC

9/23/2019 $506.09

DEPOSIT TICKET — UNITED BANK — Date: 9/24/19 — 6.70 — EMERALD GRANDE, LLC

9/27/2019 $6.70

DEPOSIT TICKET — UNITED BANK — Date: 9/19/19 — 10.35 — EMERALD GRANDE, LLC

9/27/2019 $10.35

DEPOSIT TICKET — UNITED BANK — Date: 9/23/19 — 12.05 — EMERALD GRANDE, LLC

9/27/2019 $12.05

DEPOSIT TICKET — UNITED BANK — Date: 9/25/19 — 13.43 — EMERALD GRANDE, LLC

9/27/2019 $13.43

DEPOSIT TICKET — UNITED BANK — Date: 9/26/19 — 13.95 — EMERALD GRANDE, LLC

9/27/2019 $13.95

DEPOSIT TICKET — UNITED BANK — Date: 9-17-19 — 17.65 — EMERALD GRANDE, LLC

9/27/2019 $17.65



| | |
|---|---|
| 9/27/2019 $128.96 | 9/27/2019 $138.33 |
| 9/27/2019 $289.06 | 9/27/2019 $297.03 |
| 1997 9/9/2019 $839.01 | 2007 9/3/2019 $550.00 |
| 2008 9/3/2019 $50.00 | 2009 9/5/2019 $293.09 |
| 2018 9/6/2019 $1,236.00 | 2019 9/4/2019 $1,275.60 |
| 2020 9/4/2019 $651.17 | 2021 9/5/2019 $908.24 |

H 39243 -162647



| | | |
|---|---|---|
| 2022 | 9/20/2019 | $644.64 |
| 2023 | 9/6/2019 | $271.32 |
| 2024 | 9/12/2019 | $906.18 |
| 2025 | 9/20/2019 | $700.21 |
| 2026 | 9/13/2019 | $195.42 |
| 2027 | 9/13/2019 | $548.07 |
| 2028 | 9/19/2019 | $713.69 |
| 2029 | 9/24/2019 | $97.00 |
| 2030 | 9/5/2019 | $292.34 |
| 2031 | 9/4/2019 | $475.36 |
| 2032 | 9/5/2019 | $61.23 |
| 2033 | 9/5/2019 | $132.50 |

H 39243 -162648



EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2034
9/2/2019
PAY TO THE ORDER OF Ecolab Food Safety Specialties $**25.11
Twenty-Five and 11/100 DOLLARS
Ecolab Food Safety Specialties
24198 Network Place
Chicago, IL 60673-1241
MEMO 2708560
AUTHORIZED SIGNATURE
⑈0000 2034⑈ ⑆056004445⑆ 0067079483⑈ /0000002511/

2034 9/5/2019 $25.11

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2035
9/2/2019
PAY TO THE ORDER OF Golden Malted $**306.50
Three Hundred Six and 50/100 DOLLARS
Golden Malted
PO Box 129
Concordville, PA 19331-0128
CMA - CISIØ1
MEMO 133235AHKUIH
AUTHORIZED SIGNATURE
⑈0000 2035⑈ ⑆056004445⑆ 0067079483⑈

2035 9/4/2019 $306.50

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2036
9/2/2019
PAY TO THE ORDER OF AT & T $**23.53
Twenty-Three and 53/100 DOLLARS
AT & T
P.O. Box 5094
Carol Stream, IL 60197-5094
MEMO 1270467300
AUTHORIZED SIGNATURE
⑈0000 2036⑈ ⑆056004445⑆ 0067079483⑈

2036 9/6/2019 $23.53

SEP 04 2019
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2037
9/2/2019
PAY TO THE ORDER OF COMMTRAK $**8.91
Eight and 91/100 DOLLARS
COMMTRAK
17493 Nassau Commons
Lewes, DE 19958
MEMO 20190812-A-11162
AUTHORIZED SIGNATURE
⑈0000 2037⑈ ⑆056004445⑆ 0067079483⑈

2037 9/5/2019 $8.91

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2038
9/2/2019
PAY TO THE ORDER OF Mountain Metro Management, LLC $**1,750.00
One Thousand Seven Hundred Fifty and 00/100 DOLLARS
Mountain Metro Management, LLC
MEMO Management Fee September 2019
AUTHORIZED SIGNATURE
⑈0000 2038⑈ ⑆056004445⑆ 0067079483⑈

2038 9/3/2019 $1,750.00

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2039
9/9/2019
PAY TO THE ORDER OF Allbridge $**2,382.78
Two Thousand Three Hundred Eighty-Two and 78/100 DOLLARS
Allbridge
PO Box 78131
Milwaukee, WI 53278
MEMO SIN367541
AUTHORIZED SIGNATURE
⑈0000 2039⑈ ⑆056004445⑆ 0067079483⑈

2039 9/13/2019 $2,382.78

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2040
9/9/2019
PAY TO THE ORDER OF AT & T $**22.42
Twenty-Two and 42/100 DOLLARS
AT & T
P.O. Box 5094
Carol Stream, IL 60197-5094
MEMO 1270619770
AUTHORIZED SIGNATURE
⑈0000 2040⑈ ⑆056004445⑆ 0067079483⑈

2040 9/16/2019 $22.42

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2041
9/9/2019
PAY TO THE ORDER OF Booking.com $**413.98
Four Hundred Thirteen and 98/100 DOLLARS
Booking.com
5295 Paysphere Circle
Chicago, IL 60674-5295
MEMO 1544069434
AUTHORIZED SIGNATURE
⑈0000 2041⑈ ⑆056004445⑆ 0067079483⑈

2041 9/13/2019 $413.98

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2042
9/9/2019
PAY TO THE ORDER OF Dodson Pest Control $**237.00
Two Hundred Thirty-Seven and 00/100 DOLLARS
Central Billing Dept.
PO Box 10249
Lynchburg, VA 24506
MEMO 1551497 & 1551499
AUTHORIZED SIGNATURE
⑈0000 2042⑈ ⑆056004445⑆ 0067079483⑈

2042 9/16/2019 $237.00

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2043
9/9/2019
PAY TO THE ORDER OF EcoLab $**1,253.06
One Thousand Two Hundred Fifty-Three and 06/100 DOLLARS
EcoLab
PO Box 70343
Chicago, IL 60673-0343
MEMO 010318795
AUTHORIZED SIGNATURE
⑈0000 2043⑈ ⑆056004445⑆ 0067079483⑈ /0000125306/

2043 9/16/2019 $1,253.06

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2044
9/9/2019
PAY TO THE ORDER OF Frontier $**1,280.24
One Thousand Two Hundred Eighty and 24/100 DOLLARS
Frontier
PO Box 740407
Cincinnati OH 45274-0407
MEMO 304-965-9200-053111-4
AUTHORIZED SIGNATURE
⑈0000 2044⑈ ⑆056004445⑆ 0067079483⑈

2044 9/19/2019 $1,280.24

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
2045
9/9/2019
PAY TO THE ORDER OF HD Supply Facilities Maintenance, Ltd. $**1,504.32
One Thousand Five Hundred Four and 32/100 DOLLARS
HD Supply Facilities Maintenance, Ltd.
PO Box 509058
San Diego, CA 92150-9058
MEMO 8107537
AUTHORIZED SIGNATURE
⑈0000 2045⑈ ⑆056004445⑆ 0067079483⑈

2045 9/16/2019 $1,504.32



EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2046
9/9/2019
PAY TO THE ORDER OF Ultra-Chem Inc. $ **624.96
Six Hundred Twenty-Four and 96/100 DOLLARS
Ultra-Chem Inc. PO Box 14006 Lenexa, KS 66285
MEMO C1600C
⑈0000 2046⑈ ⑆056004445⑆ 0067079483⑈

2046 9/16/2019 $624.96

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2047
9/9/2019
PAY TO THE ORDER OF Waste Management $ **350.46
Three Hundred Fifty and 46/100 DOLLARS
Waste Management of West Virginia, Inc. P.O. Box 13648 Philadelphia, PA 19101-3648
MEMO 6528073-1768-6
⑈0000 2047⑈ ⑆056004445⑆ 0067079483⑈

2047 9/17/2019 $350.46

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2048
9/9/2019
PAY TO THE ORDER OF Leedy Elevator Inspection Service, LLC $ **477.00
Four Hundred Seventy-Seven and 00/100 DOLLARS
Leedy Elevator Inspection Service, LLC 2878 Stewartstown Road Morgantown, WV 26508
MEMO 2201
⑈0000 2048⑈ ⑆056004445⑆ 0067079483⑈

2048 9/24/2019 $477.00

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2049
9/12/2019
PAY TO THE ORDER OF West Virginia American Water $ **1,665.64
One Thousand Six Hundred Sixty-Five and 64/100 DOLLARS
West Virginia American Water P.O. Box 790247 St.Louis, MO 63179-0247
MEMO 1026-220020799665, Service from 07-30-19 to 08-2
⑈0000 2049⑈ ⑆056004445⑆ 0067079483⑈ ⑈0000166564⑈

2049 9/19/2019 $1,665.64

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2050
9/12/2019
PAY TO THE ORDER OF Elk Valley Public Service District $ **1,050.99
One Thousand Fifty and 99/100 DOLLARS
Elk Valley Public Service District PO Box 7175 Charleston, WV 25356
MEMO Acct #613-5595-01
⑈0000 2050⑈ ⑆056004445⑆ 0067079483⑈

2050 9/17/2019 $1,050.99

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2051
9/20/19
PAY TO THE ORDER OF Gold Jack $ 197.40
One hundred ninety seven dol 40/100 DOLLARS
MEMO Light fixtures
⑈0000 2051⑈ ⑆056004445⑆ 0067079483⑈

2051 9/24/2019 $197.40

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2052
100251430
Sept 26, 2019
PAY TO THE ORDER OF Gordon Food Service $ 531.45
five thirty one 45/100 DOLLARS
MEMO Invoice # 19708 9542
⑈0000 2052⑈ ⑆056004445⑆ 0067079483⑈

2052 9/30/2019 $531.45

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2060
9/12/2019
PAY TO THE ORDER OF Velocity $ **159.35
One Hundred Fifty-Nine and 35/100 DOLLARS
Velocity PO Box 1178 Holland, OH 43528
MEMO 157446
⑈0000 2060⑈ ⑆056004445⑆ 0067079483⑈

2060 9/17/2019 $159.35

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2061
9/12/2019
PAY TO THE ORDER OF Royal Cup Coffee $ **180.00
One Hundred Eighty and 00/100 DOLLARS
Royal Cup Coffee PO Box 841000 Dallas, TX 75284-1000
MEMO 1123435
⑈0000 2061⑈ ⑆056004445⑆ 0067079483⑈

2061 9/17/2019 $180.00

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2062
9/12/2019
PAY TO THE ORDER OF HD Supply Facilities Maintenance, Ltd. $ **1,125.02
One Thousand One Hundred Twenty-Five and 02/100 DOLLARS
HD Supply Facilities Maintenance, Ltd. PO Box 509058 San Diego, CA 92150-9058
MEMO 6107537
⑈0000 2062⑈ ⑆056004445⑆ 0067079483⑈

2062 9/17/2019 $1,125.02

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2063
9/12/2019
PAY TO THE ORDER OF CSI Group International inc $ **992.63
Nine Hundred Ninety-Two and 63/100 DOLLARS
CSI Group International inc PO Box 311 West Berlin, NJ 08091-0311
MEMO 19-29545
⑈0000 2063⑈ ⑆056004445⑆ 0067079483⑈

2063 9/17/2019 $992.63

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW — UNITED BANK 68-444/560 — 2064
9/16/2019
PAY TO THE ORDER OF Cintas $ **393.57
Three Hundred Ninety-Three and 57/100 DOLLARS
Cintas Corporation PO Box 630910 Cincinnati, OH 45263-0910
MEMO
⑈0000 2064⑈ ⑆056004445⑆ 0067079483⑈

2064 9/26/2019 $393.57



| | | |
|---|---|---|
| 2065 | 9/25/2019 | $239.45 |
| 2067 | 9/25/2019 | $3,485.21 |
| 2068 | 9/24/2019 | $1,000.00 |
| 2069 | 9/24/2019 | $1,000.00 |
| 2070 | 9/25/2019 | $5,582.09 |
| 2071 | 9/30/2019 | $901.19 |
| 5828 | 9/5/2019 | $146.95 |
| 5852 | 9/3/2019 | $267.52 |
| 5853 | 9/4/2019 | $388.94 |
| 5854 | 9/4/2019 | $251.24 |
| 5855 | 9/4/2019 | $542.21 |
| 5856 | 9/4/2019 | $218.59 |



| 5857 | 9/19/2019 | $26.40 |
|---|---|---|
| 5858 | 9/4/2019 | $329.71 |
| 5859 | 9/3/2019 | $311.68 |
| 5860 | 9/4/2019 | $347.88 |
| 5861 | 9/4/2019 | $535.43 |
| 5863 | 9/4/2019 | $636.80 |
| 5865 | 9/3/2019 | $596.37 |
| 5866 | 9/3/2019 | $541.68 |
| 5868 | 9/3/2019 | $330.95 |
| 5869 | 9/3/2019 | $562.43 |
| 5871 | 9/4/2019 | $835.79 |
| 5872 | 9/3/2019 | $559.43 |

EMERALD GRANDE LLC
PAY TO THE ORDER OF CHRISTY NICHOLSON, 324 ELK RIVER ROAD, FROCIOUS WV 25164
08/30/2019 5873
**$264.91**
TWO HUNDRED SIXTY FOUR AND 91/100 DOLLARS
⑈0000005873⑈ ⑆056004445⑆ 0067079483⑈

5873 9/20/2019 $264.91

81822157
20190901010339372
Date: 08/31/2019
Check Accepted At KROGER MID ATLANTIC $606.68
Six hundred and six and 68/100 Dollars
UNITED BANK
11185 FAIRFAX BOULEVARD
FAIRFAX, VA 22030-0000
⑈0000005875⑈ ⑆056004445⑆ 0067079483⑈ ⑇0000060668⑇

5875 9/4/2019 $606.68

81822157
20190901010108837
Date: 08/30/2019
Check Accepted At KROGER MID ATLANTIC $441.60
Four hundred and forty-one and 60/100 Dollars
UNITED BANK
11185 FAIRFAX BOULEVARD
FAIRFAX, VA 22030-0000
⑈0000005876⑈ ⑆056004445⑆ 0067079483⑈ ⑇0000044160⑇

5876 9/4/2019 $441.60

EMERALD GRANDE LLC
PAY TO THE ORDER OF ASHLEY B ANDERSON, 500 GREEN VALLEY DR 101130, ELKVIEW WV 25071
09/13/2019 5878
**$418.19**
FOUR HUNDRED EIGHTEEN AND 19/100 DOLLARS
⑈0000005878⑈ ⑆056004445⑆ 0067079483⑈

5878 9/16/2019 $418.19

81822157
20190915010126111
Date: 09/13/2019
Check Accepted At KROGER MID ATLANTIC $433.57
Four hundred and thirty-three and 57/100 Dollars
UNITED BANK
11185 FAIRFAX BOULEVARD
FAIRFAX, VA 22030-0000
⑈0000005879⑈ ⑆056004445⑆ 0067079483⑈ ⑇0000043357⑇

5879 9/17/2019 $433.57

81822157
20190915010126105
Date: 09/13/2019
Check Accepted At KROGER MID ATLANTIC $331.83
Three hundred and thirty-one and 83/100 Dollars
UNITED BANK
11185 FAIRFAX BOULEVARD
FAIRFAX, VA 22030-0000
⑈0000005880⑈ ⑆056004445⑆ 0067079483⑈ ⑇0000033183⑇

5880 9/17/2019 $331.83

81822157
20190915010126110
Date: 09/13/2019
Check Accepted At KROGER MID ATLANTIC $373.01
Three hundred and seventy-three and 01/100 Dollars
UNITED BANK
11185 FAIRFAX BOULEVARD
FAIRFAX, VA 22030-0000
⑈0000005881⑈ ⑆056004445⑆ 0067079483⑈ ⑇0000037301⑇

5881 9/17/2019 $373.01

81822157
20190915010126109
Date: 09/13/2019
Check Accepted At KROGER MID ATLANTIC $479.46
Four hundred and seventy-nine and 46/100 Dollars
UNITED BANK
11185 FAIRFAX BOULEVARD
FAIRFAX, VA 22030-0000
⑈0000005882⑈ ⑆056004445⑆ 0067079483⑈ ⑇0000047946⑇

5882 9/17/2019 $479.46

81822157
20190915010126104
Date: 09/13/2019
Check Accepted At KROGER MID ATLANTIC $492.55
Four hundred and ninety-two and 55/100 Dollars
UNITED BANK
11185 FAIRFAX BOULEVARD
FAIRFAX, VA 22030-0000
⑈0000005883⑈ ⑆056004445⑆ 0067079483⑈ ⑇0000049255⑇

5883 9/17/2019 $492.55

EMERALD GRANDE LLC
PAY TO THE ORDER OF ELISABETH E MITCHELL, 610 HITCHING DO LANE, ELKVIEW WV 25071
09/13/2019 5884
**$160.71**
ONE HUNDRED SIXTY AND 71/100 DOLLARS
⑈0000005884⑈ ⑆056004445⑆ 0067079483⑈

5884 9/19/2019 $160.71

EMERALD GRANDE LLC
PAY TO THE ORDER OF DOROTHEA SMITH, 589 HEMLOCK DRIVE, BLUE CREEK WV 25026
09/13/2019 5885
**$180.77**
ONE HUNDRED EIGHTY AND 77/100 DOLLARS
⑈0000005885⑈ ⑆056004445⑆ 0067079483⑈

5885 9/18/2019 $180.77

EMERALD GRANDE LLC
PAY TO THE ORDER OF TABITHA R STEPHENS, 66 RED BARN LANE, 101 CROSSINGS MALL RD, CHARLESTON WV 25311
09/13/2019 5886
**$424.20**
FOUR HUNDRED TWENTY FOUR AND 20/100 DOLLARS
⑈0000005886⑈ ⑆056004445⑆ 0067079483⑈

5886 9/16/2019 $424.20

| | | |
|---|---|---|
| Check Accepted At KROGER MID ATLANTIC | $319.84 | |
| Three hundred and nineteen and 84/100 ——— Dollars | | |
| UNITED BANK / 11185 FAIRFAX BOULEVARD / FAIRFAX, VA 22030-0000 | | |
| 5887 | 9/17/2019 | $319.84 |

| | | |
|---|---|---|
| Check Accepted At KROGER MID ATLANTIC | $474.46 | |
| Four hundred and seventy-four and 46/100 ——— Dollars | | |
| UNITED BANK / 11185 FAIRFAX BOULEVARD / FAIRFAX, VA 22030-0000 | | |
| 5888 | 9/17/2019 | $474.46 |

FIVE HUNDRED SEVENTY TWO AND 89/100 ............ DOLLARS
Robert Ubruggni

| 5889 | 9/13/2019 | $572.89 |
|---|---|---|

SIX HUNDRED TWENTY ONE AND 73/100 ............ DOLLARS
Robert Ubruggni

| 5890 | 9/18/2019 | $621.73 |
|---|---|---|

FOUR HUNDRED SEVENTY SIX AND 43/100 ............ DOLLARS
Robert Ubruggni

| 5891 | 9/13/2019 | $476.43 |
|---|---|---|

FIVE HUNDRED FORTY EIGHT AND 93/100 ............ DOLLARS
Robert Ubruggni

| 5892 | 9/16/2019 | $548.93 |
|---|---|---|

THREE HUNDRED NINETY THREE AND 93/100 ............ DOLLARS
Robert Ubruggni

| 5893 | 9/13/2019 | $393.93 |
|---|---|---|

| | | |
|---|---|---|
| Check Accepted At KROGER MID ATLANTIC | $613.30 | |
| Six hundred and thirteen and 30/100 ——— Dollars | | |
| UNITED BANK / 11185 FAIRFAX BOULEVARD / FAIRFAX, VA 22030-0000 | | |
| 5894 | 9/17/2019 | $613.30 |

FIVE HUNDRED NINETY ONE AND 18/100 ............ DOLLARS
Robert Ubruggni

| 5895 | 9/16/2019 | $591.18 |
|---|---|---|

FIVE HUNDRED FORTY SEVEN AND 09/100 ............ DOLLARS
Robert Ubruggni

| 5896 | 9/13/2019 | $547.09 |
|---|---|---|

SIX HUNDRED TWENTY THREE AND 92/100 ............ DOLLARS
Robert Ubruggni

| 5897 | 9/13/2019 | $623.92 |
|---|---|---|

EIGHT HUNDRED SIXTY SIX AND 76/100 ............ DOLLARS
Robert Ubruggni

| 5898 | 9/18/2019 | $866.76 |
|---|---|---|



EMERALD GRANDE LLC
1810-5899
ORG1:300 Maintenance
09/13/2019 5899
PAY TO THE ORDER OF CHARLES R REVELS, 435 SUGAR CAMP BRANE RD, IDAMONT WV 26029 **$616.70**
SIX HUNDRED SIXTEEN AND 70/100 DOLLARS
UNITED BANK
⑈0000005899⑈ ⑆056004445⑆ 0067079483⑈

5899 9/16/2019 $616.70

EMERALD GRANDE LLC
1810-5900
ORG1:400 Night Audit
EE ID: 735
09/13/2019 5900
PAY TO THE ORDER OF CHRISTY NICHOLSON, 324 ELK RIVER ROAD, PROCIOUS WV 25164 **$341.08**
THREE HUNDRED FORTY ONE AND 08/100 DOLLARS
UNITED BANK
⑈0000005900⑈ ⑆056004445⑆ 0067079483⑈

5900 9/20/2019 $341.08

81822157
20190915010126092
Date: 09/13/2019
056004445
0067079483
5902
Check Accepted At KROGER MID ATLANTIC $620.06
Six hundred and twenty and 06/100 Dollars
UNITED BANK
11185 FAIRFAX BOULEVARD
FAIRFAX, VA 22030-0000
NO SIGNATURE REQUIRED - Your account holder has authorized the payment to the payee listed above or has authorized the payment to the payee of the original check, who has indorsed the original check in blank and transferred the check to KROGER MID ATLANTIC, a holder in due course.
⑈0000005902⑈ ⑆056004445⑆ 0067079483⑈ ⑈0000062006⑈

5902 9/17/2019 $620.06

81822157
20190915010126107
Date: 09/13/2019
056004445
0067079483
5903
Check Accepted At KROGER MID ATLANTIC $508.55
Five hundred and eight and 55/100 Dollars
UNITED BANK
11185 FAIRFAX BOULEVARD
FAIRFAX, VA 22030-0000
NO SIGNATURE REQUIRED - Your account holder has authorized the payment to the payee listed above or has authorized the payment to the payee of the original check, who has indorsed the original check in blank and transferred the check to KROGER MID ATLANTIC, a holder in due course.
⑈0000005903⑈ ⑆056004445⑆ 0067079483⑈ ⑈0000050855⑈

5903 9/17/2019 $508.55

EMERALD GRANDE LLC
1810-5905
ORG1:100 Housekeeping
EE ID: 944
09/27/2019 5905
PAY TO THE ORDER OF ASHLEY B ANDERSON, 500 GREEN VALLEY DR 1ST130, ELKVIEW WV 25071 **$451.51**
FOUR HUNDRED FIFTY ONE AND 51/100 DOLLARS
UNITED BANK
⑈0000005905⑈ ⑆056004445⑆ 0067079483⑈

5905 9/30/2019 $451.51

EMERALD GRANDE LLC
1810-5911
ORG1:100 Housekeeping
EE ID: 932
09/27/2019 5911
PAY TO THE ORDER OF DOROTHEA SMITH, 659 HEMLOCK DRIVE, BLUE CREEK WV 25026 **$396.79**
THREE HUNDRED NINETY SIX AND 79/100 DOLLARS
UNITED BANK
⑈0000005911⑈ ⑆056004445⑆ 0067079483⑈

5911 9/30/2019 $396.79

EMERALD GRANDE LLC
1810-5912
ORG1:100 Housekeeping
EE ID: 950
09/27/2019 5912
PAY TO THE ORDER OF TABITHA R STEPHENS, 86 RED BARN LANE, 101 CROSSINGS MALL RD, CHARLESTON WV 25311 **$247.94**
TWO HUNDRED FORTY SEVEN AND 94/100 DOLLARS
UNITED BANK
⑈0000005912⑈ ⑆056004445⑆ 0067079483⑈

5912 9/30/2019 $247.94

EMERALD GRANDE LLC
1810-5914
ORG1:100 Housekeeping
EE ID: 784
09/27/2019 5914
PAY TO THE ORDER OF KIRAN WHITLOW, 756 BECKETT BRANCH ROAD, ELKVIEW WV 25071 **$572.91**
FIVE HUNDRED SEVENTY TWO AND 91/100 DOLLARS
UNITED BANK
⑈0000005914⑈ ⑆056004445⑆ 0067079483⑈

5914 9/27/2019 $572.91

EMERALD GRANDE LLC
1810-5916
ORG1:200 Front Desk
EE ID: 930
09/27/2019 5916
PAY TO THE ORDER OF CORY A COGAR, PO BOX 131, ELKVIEW WV 25071 **$464.76**
FOUR HUNDRED SIXTY FOUR AND 76/100 DOLLARS
UNITED BANK
⑈0000005916⑈ ⑆056004445⑆ 0067079483⑈

5916 9/27/2019 $464.76

EMERALD GRANDE LLC
1810-5917
ORG1:200 Front Desk
EE ID: 162
09/27/2019 5917
PAY TO THE ORDER OF JESSICA D EVANS, 81 UPPER PINCH RD, 81 UPPER PINCH RD, ELKVIEW WV 25071 **$615.61**
SIX HUNDRED FIFTEEN AND 61/100 DOLLARS
UNITED BANK
⑈0000005917⑈ ⑆056004445⑆ 0067079483⑈

5917 9/30/2019 $615.61

EMERALD GRANDE LLC
1810-5920
ORG1:200 Front Desk
EE ID: 748
09/27/2019 5920
PAY TO THE ORDER OF BETHANY ROUSH, 135 UPPER PINCH RD, ELKVIEW WV 25071 **$644.79**
SIX HUNDRED FORTY FOUR AND 79/100 DOLLARS
UNITED BANK
⑈0000005920⑈ ⑆056004445⑆ 0067079483⑈

5920 9/30/2019 $644.79

EMERALD GRANDE LLC
1810-5922
ORG1:300 Maintenance
EE ID: 966
09/27/2019 5922
PAY TO THE ORDER OF LOGAN M COGAR, PO BOX 131, ELKVIEW WV 25071 **$588.79**
FIVE HUNDRED EIGHTY EIGHT AND 79/100 DOLLARS
UNITED BANK
⑈0000005922⑈ ⑆056004445⑆ 0067079483⑈

5922 9/27/2019 $588.79

Account: 67079483
Page 21



| 5923 | 9/30/2019 | $756.69 |
|------|-----------|---------|

| 5924 | 9/30/2019 | $620.71 |
|------|-----------|---------|



| 5925 | 9/30/2019 | $454.86 |
|------|-----------|---------|

# Reconciliation Summary
## 10525 · DDA UB OP 6222, Period Ending 09/30/2019

|  | Sep 30, 19 |
|---|---|
| **Beginning Balance** | 124,396.02 |
| **Cleared Transactions** | |
| **Checks and Payments - 159 items** | -173,785.77 |
| **Deposits and Credits - 90 items** | 167,359.05 |
| **Total Cleared Transactions** | -6,426.72 |
| **Cleared Balance** | **117,969.30** |
| **Uncleared Transactions** | |
| **Checks and Payments - 25 items** | -18,614.78 |
| **Total Uncleared Transactions** | -18,614.78 |
| **Register Balance as of 09/30/2019** | **99,354.52** |
| **New Transactions** | |
| **Checks and Payments - 77 items** | -82,104.19 |
| **Deposits and Credits - 28 items** | 71,361.30 |
| **Total New Transactions** | -10,742.89 |
| **Ending Balance** | **88,611.63** |

# La Quinta Inns & Suites - Summersville/WV
## Reconciliation Detail
**10525 · DDA UB OP 6222, Period Ending 09/30/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 124,396.02 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 159 items** | | | | | | |
| Bill Pmt -Check | 08/01/2019 | 12747 | HD Supply Facilities... | X | -288.45 | -288.45 |
| Check | 08/27/2019 | 12769 | Gordon Food Service | X | -995.60 | -1,284.05 |
| Check | 08/27/2019 | 12768 | Gordon Food Service | X | -665.09 | -1,949.14 |
| Check | 08/30/2019 | 6057 | Jesse Cole | X | -984.72 | -2,933.86 |
| Check | 08/30/2019 | 6064 | Rosemary Dancy | X | -823.91 | -3,757.77 |
| Check | 08/30/2019 | 6040 | Rebecca Collins | X | -703.19 | -4,460.96 |
| Check | 08/30/2019 | 6052 | Matthew Mullens | X | -633.48 | -5,094.44 |
| Check | 08/30/2019 | 6060 | Brandon Bailes | X | -592.28 | -5,686.72 |
| Check | 08/30/2019 | 6047 | Christina Plotner | X | -565.91 | -6,252.63 |
| Check | 08/30/2019 | 6044 | Samantha Key | X | -560.61 | -6,813.24 |
| Check | 08/30/2019 | 6045 | Emili Lindenthal | X | -558.19 | -7,371.43 |
| Check | 08/30/2019 | 6051 | Erica Kitzmiller | X | -545.23 | -7,916.66 |
| Check | 08/30/2019 | 6048 | Samantha Roberts | X | -536.12 | -8,452.78 |
| Check | 08/30/2019 | 6049 | Tammy Swindler | X | -527.07 | -8,979.85 |
| Check | 08/30/2019 | 6066 | Hazel Wilson | X | -522.94 | -9,502.79 |
| Check | 08/30/2019 | 6046 | Kassandra McCraw | X | -500.63 | -10,003.42 |
| Check | 08/30/2019 | 6039 | Alicia Collins | X | -469.81 | -10,473.23 |
| Check | 08/30/2019 | 6062 | Felicia Summers | X | -468.25 | -10,941.48 |
| Check | 08/30/2019 | 6061 | Mackenzie Hardwick | X | -458.34 | -11,399.82 |
| Check | 08/30/2019 | 6037 | Logan Brown | X | -435.78 | -11,835.60 |
| Check | 08/30/2019 | 6058 | Jacob Comeaux | X | -435.11 | -12,270.71 |
| Check | 08/30/2019 | 6038 | Kaitlyn Cochrum | X | -419.24 | -12,689.95 |
| Check | 08/30/2019 | 6055 | Glen Bennett | X | -399.29 | -13,089.24 |
| Check | 08/30/2019 | 6054 | Letha Williams | X | -353.81 | -13,443.05 |
| Check | 08/30/2019 | 12772 | Walmart | X | -344.12 | -13,787.17 |
| Check | 08/30/2019 | 6068 | Angela Utter | X | -342.55 | -14,129.72 |
| Bill Pmt -Check | 09/02/2019 | 12749 | HD Supply Facilities... | X | -2,735.71 | -16,865.43 |
| Bill Pmt -Check | 09/02/2019 | 12750 | Summersville Water... | X | -2,317.79 | -19,183.22 |
| Bill Pmt -Check | 09/02/2019 | 12786 | Mountain Metro Man... | X | -2,000.00 | -21,183.22 |
| Bill Pmt -Check | 09/02/2019 | 12783 | Frontier 2114 | X | -1,423.29 | -22,606.51 |
| Bill Pmt -Check | 09/02/2019 | 12760 | Summersville Water... | X | -990.96 | -23,597.47 |
| Bill Pmt -Check | 09/02/2019 | 12782 | Golden Malted | X | -574.50 | -24,171.97 |
| Bill Pmt -Check | 09/02/2019 | 12785 | Ecolab 1419 | X | -485.33 | -24,657.30 |
| Bill Pmt -Check | 09/02/2019 | 12784 | Frontier 0174 | X | -450.00 | -25,107.30 |
| Bill Pmt -Check | 09/02/2019 | 12770 | Royal Cup Coffee | X | -432.75 | -25,540.05 |
| Bill Pmt -Check | 09/02/2019 | 12780 | Michael Nadler | X | -277.20 | -25,817.25 |
| Bill Pmt -Check | 09/02/2019 | 12781 | In The Swim | X | -103.11 | -25,920.36 |
| Check | 09/03/2019 | DEB | Paymentech Fee | X | -4,923.85 | -30,844.21 |
| Check | 09/03/2019 | DEB | Merchant Services | X | -45.83 | -30,890.04 |
| Check | 09/03/2019 | DEB | American Express | X | -7.95 | -30,897.99 |
| Check | 09/05/2019 | 12777 | Sam's Club | X | -998.00 | -31,895.99 |
| Check | 09/05/2019 | 12779 | Jesse Cole | X | -962.00 | -32,857.99 |
| Check | 09/05/2019 | 12775 | Gordon Food Service | X | -907.63 | -33,765.62 |
| Check | 09/05/2019 | DEB | American Express | X | -829.12 | -34,594.74 |
| Check | 09/05/2019 | 12776 | Sam's Club | X | -822.00 | -35,416.74 |
| Check | 09/05/2019 | 12774 | Gordon Food Service | X | -659.30 | -36,076.04 |
| Bill Pmt -Check | 09/09/2019 | 12798 | Booking.com | X | -5,059.47 | -41,135.51 |
| Bill Pmt -Check | 09/09/2019 | 12799 | Allbridge | X | -2,537.34 | -43,672.85 |
| Bill Pmt -Check | 09/09/2019 | 12801 | HD Supply Facilities... | X | -970.45 | -44,643.30 |
| Bill Pmt -Check | 09/09/2019 | 12800 | Ultra-Chem Inc. | X | -766.23 | -45,409.53 |
| Check | 09/09/2019 | DEB | La Quinta Franchisin... | X | -311.36 | -45,720.89 |
| Bill Pmt -Check | 09/09/2019 | 12797 | Dodson Pest Control | X | -93.00 | -45,813.89 |
| Check | 09/09/2019 | 12804 | Staples | X | -79.15 | -45,893.04 |
| Bill Pmt -Check | 09/09/2019 | 12802 | AT&T OneNet Service | X | -6.39 | -45,899.43 |
| Bill Pmt -Check | 09/10/2019 | 12805 | Nicholas Sanitation, ... | X | -831.65 | -46,731.08 |
| Bill Pmt -Check | 09/10/2019 | 12809 | Expedia Group | X | -626.55 | -47,357.63 |
| Bill Pmt -Check | 09/10/2019 | 12808 | Childers Enterprises | X | -325.00 | -47,682.63 |
| Bill Pmt -Check | 09/10/2019 | 12806 | Velocity | X | -159.35 | -47,841.98 |
| Bill Pmt -Check | 09/11/2019 | EFT | MonPower | X | -4,935.35 | -52,777.33 |
| Bill Pmt -Check | 09/11/2019 | 12810 | HD Supply Facilities... | X | -1,795.14 | -54,572.47 |
| Check | 09/12/2019 | 12831 | Sam's Club | X | -997.27 | -55,569.74 |
| Check | 09/12/2019 | 12778 | Gordon Food Service | X | -971.64 | -56,541.38 |
| Check | 09/12/2019 | DEB | Paychex Payroll | X | -296.80 | -56,838.18 |
| Check | 09/13/2019 | EFT | Paychex Payroll Tax... | X | -5,283.37 | -62,121.55 |
| Check | 09/13/2019 | 6094 | Bridget Nutter | X | -1,142.36 | -63,263.91 |

Page 1

# Reconciliation Detail
**10525 · DDA UB OP 6222, Period Ending 09/30/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/13/2019 | 6090 | Connor Sims | X | -1,012.35 | -64,276.26 |
| Check | 09/13/2019 | 6089 | Jesse Cole | X | -801.07 | -65,077.33 |
| Check | 09/13/2019 | 6086 | Anthony Scott | X | -753.08 | -65,830.41 |
| Check | 09/13/2019 | 6072 | Rebecca Collins | X | -703.18 | -66,533.59 |
| Check | 09/13/2019 | 6091 | Brandon Bailes | X | -649.34 | -67,182.93 |
| Check | 09/13/2019 | 6095 | Rosemary Dancy | X | -647.69 | -67,830.62 |
| Check | 09/13/2019 | 6085 | Matthew Mullens | X | -626.43 | -68,457.05 |
| Check | 09/13/2019 | 6083 | Krystyn Hughes | X | -598.76 | -69,055.81 |
| Check | 09/13/2019 | 6092 | Mackenzie Hardwick | X | -597.03 | -69,652.84 |
| Check | 09/13/2019 | 6093 | Felicia Summers | X | -586.32 | -70,239.16 |
| Check | 09/13/2019 | 6074 | Nikole Craytor | X | -574.07 | -70,813.23 |
| Check | 09/13/2019 | 6076 | Samantha Key | X | -560.86 | -71,374.09 |
| Check | 09/13/2019 | 6070 | Kaitlyn Cochrum | X | -540.97 | -71,915.06 |
| Check | 09/13/2019 | 6082 | Tammy Swindler | X | -526.49 | -72,441.55 |
| Check | 09/13/2019 | 6071 | Alicia Collins | X | -505.27 | -72,946.82 |
| Check | 09/13/2019 | 12833 | Christopher Bosley | X | -500.00 | -73,446.82 |
| Check | 09/13/2019 | 6088 | Christopher Bosley | X | -497.66 | -73,944.48 |
| Check | 09/13/2019 | 6077 | Emili Lindenthal | X | -486.90 | -74,431.38 |
| Check | 09/13/2019 | 6080 | Christina Plotner | X | -478.44 | -74,909.82 |
| Check | 09/13/2019 | 6084 | Erica Kitzmiller | X | -475.27 | -75,385.09 |
| Check | 09/13/2019 | 6069 | Logan Brown | X | -469.42 | -75,854.51 |
| Check | 09/13/2019 | 6096 | Hazel Wilson | X | -459.93 | -76,314.44 |
| Check | 09/13/2019 | 6078 | Kassandra McCraw | X | -447.85 | -76,762.29 |
| Check | 09/13/2019 | 6081 | Samantha Roberts | X | -432.56 | -77,194.85 |
| Check | 09/13/2019 | 6075 | Whitney Hellems | X | -431.63 | -77,626.48 |
| Check | 09/13/2019 | 6087 | Glen Bennett | X | -399.90 | -78,026.38 |
| Check | 09/13/2019 | 6079 | Jessica Mullins | X | -389.47 | -78,415.85 |
| Check | 09/13/2019 | DEB | Paychex Payroll | X | -361.80 | -78,777.65 |
| Check | 09/13/2019 | 6097 | Sherry Selman | X | -327.24 | -79,104.89 |
| Check | 09/13/2019 | 12834 | Bridget Nutter | X | -313.35 | -79,418.24 |
| Check | 09/13/2019 | 6098 | Angela Utter | X | -261.32 | -79,679.56 |
| Check | 09/13/2019 | 6073 | Cassandra Craycraft | X | -155.10 | -79,834.66 |
| Check | 09/13/2019 | 12832 | Lowes | X | -87.03 | -79,921.69 |
| Check | 09/17/2019 | 12836 | Gordon Food Service | X | -940.30 | -80,861.99 |
| Check | 09/17/2019 | 12837 | Gordon Food Service | X | -731.15 | -81,593.14 |
| Check | 09/17/2019 | 12835 | Christopher Bosley | X | -375.00 | -81,968.14 |
| Check | 09/18/2019 | DEB | Deluxe Business Pr... | X | -245.58 | -82,213.72 |
| Bill Pmt -Check | 09/20/2019 | 12819 | IPFS Corporation | X | -3,485.22 | -85,698.94 |
| Bill Pmt -Check | 09/20/2019 | 12812 | CSI Group Internatio... | X | -1,972.23 | -87,671.17 |
| Bill Pmt -Check | 09/20/2019 | 12821 | Woomer, Nistendirk ... | X | -1,000.00 | -88,671.17 |
| Bill Pmt -Check | 09/20/2019 | 12820 | Woomer, Nistendirk ... | X | -1,000.00 | -89,671.17 |
| Bill Pmt -Check | 09/20/2019 | 12813 | Dodson Pest Control | X | -583.00 | -90,254.17 |
| Bill Pmt -Check | 09/20/2019 | 12816 | Johnson Controls Fir... | X | -477.00 | -90,731.17 |
| Bill Pmt -Check | 09/20/2019 | 12814 | Ecolab Food Safety ... | X | -177.25 | -90,908.42 |
| Bill Pmt -Check | 09/20/2019 | 12811 | AT&T 0580438614001 | X | -63.00 | -90,971.42 |
| Bill Pmt -Check | 09/20/2019 | 12815 | In The Swim | X | -61.42 | -91,032.84 |
| Bill Pmt -Check | 09/20/2019 | 12817 | Superior Uniform Gr... | X | -47.22 | -91,080.06 |
| Bill Pmt -Check | 09/20/2019 | 12818 | Dominion Energy W... | X | -17.97 | -91,098.03 |
| Bill Pmt -Check | 09/21/2019 | EFT | La Quinta Franchisin... | X | -28,670.65 | -119,768.68 |
| Bill Pmt -Check | 09/21/2019 | 12822 | City of Summersville... | X | -13,601.24 | -133,369.92 |
| Bill Pmt -Check | 09/21/2019 | EFT | West Virginia Tax D... | X | -13,601.24 | -146,971.16 |
| Bill Pmt -Check | 09/21/2019 | EFT | West Virginia Tax D... | X | -6.09 | -146,977.25 |
| Check | 09/23/2019 | DEB | American Express | X | -103.82 | -147,081.07 |
| Check | 09/24/2019 | 12838 | Gordon Food Service | X | -902.50 | -147,983.57 |
| Check | 09/24/2019 | 12839 | Gordon Food Service | X | -602.95 | -148,586.52 |
| Bill Pmt -Check | 09/24/2019 | 12844 | Coast to Coast Com... | X | -544.92 | -149,131.44 |
| Bill Pmt -Check | 09/24/2019 | 12828 | Royal Cup Coffee | X | -394.70 | -149,526.14 |
| Check | 09/24/2019 | 12845 | Bridget Nutter | X | -312.77 | -149,838.91 |
| Check | 09/24/2019 | 12843 | Christina Plotner | X | -100.00 | -149,938.91 |
| Check | 09/24/2019 | 12842 | Kaitlyn Cochrum | X | -100.00 | -150,038.91 |
| Check | 09/24/2019 | 12841 | Logan Brown | X | -100.00 | -150,138.91 |
| Check | 09/26/2019 | 12863 | Office Depot | X | -290.39 | -150,429.30 |
| Check | 09/26/2019 | 12846 | American Beer Co. | X | -159.40 | -150,588.70 |
| Check | 09/27/2019 | EFT | Paychex Payroll Tax... | X | -4,820.88 | -155,409.58 |
| Bill Pmt -Check | 09/27/2019 | 12866 | MonPower | X | -4,457.14 | -159,866.72 |
| Check | 09/27/2019 | 6124 | Bridget Nutter | X | -1,142.34 | -161,009.06 |
| Check | 09/27/2019 | 6120 | Connor Sims | X | -1,012.35 | -162,021.41 |
| Check | 09/27/2019 | 6119 | Jesse Cole | X | -898.53 | -162,919.94 |

# Reconciliation Detail
### 10525 · DDA UB OP 6222, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/27/2019 | 6116 | Anthony Scott | X | -753.09 | -163,673.03 |
| Check | 09/27/2019 | 6102 | Rebecca Collins | X | -703.19 | -164,376.22 |
| Check | 09/27/2019 | 6121 | Brandon Bailes | X | -637.54 | -165,013.76 |
| Check | 09/27/2019 | 6115 | Matthew Mullens | X | -636.29 | -165,650.05 |
| Check | 09/27/2019 | 6122 | Mackenzie Hardwick | X | -531.20 | -166,181.25 |
| Check | 09/27/2019 | 6106 | Samantha Key | X | -529.17 | -166,710.42 |
| Check | 09/27/2019 | 6101 | Alicia Collins | X | -497.69 | -167,208.11 |
| Check | 09/27/2019 | 6113 | Krystyn Hughes | X | -478.97 | -167,687.08 |
| Check | 09/27/2019 | 6110 | Christina Plotner | X | -475.77 | -168,162.85 |
| Check | 09/27/2019 | 6105 | Whitney Hellems | X | -454.04 | -168,616.89 |
| Check | 09/27/2019 | 6114 | Erica Kitzmiller | X | -451.95 | -169,068.84 |
| Check | 09/27/2019 | 6107 | Emili Lindenthal | X | -443.72 | -169,512.56 |
| Check | 09/27/2019 | 6108 | Kassandra McCraw | X | -433.48 | -169,946.04 |
| Check | 09/27/2019 | 6117 | Glen Bennett | X | -400.57 | -170,346.61 |
| Check | 09/27/2019 | 6126 | Hazel Wilson | X | -397.02 | -170,743.63 |
| Check | 09/27/2019 | 6099 | Logan Brown | X | -385.16 | -171,128.79 |
| Check | 09/27/2019 | 6109 | Jessica Mullins | X | -374.82 | -171,503.61 |
| Check | 09/27/2019 | 6111 | Samantha Roberts | X | -365.18 | -171,868.79 |
| Check | 09/27/2019 | DEB | Paychex Payroll | X | -355.79 | -172,224.58 |
| Check | 09/27/2019 | 6118 | Christopher Bosley | X | -351.60 | -172,576.18 |
| Check | 09/27/2019 | 12847 | Bridget Nutter | X | -316.08 | -172,892.26 |
| Check | 09/27/2019 | 6127 | Sherry Selman | X | -291.74 | -173,184.00 |
| Check | 09/27/2019 | 6103 | Cassandra Craycraft | X | -202.17 | -173,386.17 |
| Check | 09/29/2019 | 12849 | Logan Brown | X | -100.00 | -173,486.17 |
| Check | 09/29/2019 | 12848 | Kaitlyn Cochrum | X | -100.00 | -173,586.17 |
| Check | 09/30/2019 | DEB | Paymentech Fee | X | -199.60 | -173,785.77 |
| | | **Total Checks and Payments** | | | **-173,785.77** | **-173,785.77** |
| | | **Deposits and Credits - 90 items** | | | | |
| Deposit | 09/03/2019 | | | X | 558.80 | 558.80 |
| Deposit | 09/03/2019 | | | X | 3,238.16 | 3,796.96 |
| Deposit | 09/03/2019 | | | X | 5,939.07 | 9,736.03 |
| Deposit | 09/03/2019 | | | X | 6,431.49 | 16,167.52 |
| Deposit | 09/03/2019 | | | X | 7,940.71 | 24,108.23 |
| Deposit | 09/04/2019 | | | X | 432.32 | 24,540.55 |
| Deposit | 09/04/2019 | | | X | 11,700.67 | 36,241.22 |
| Deposit | 09/05/2019 | | | X | 150.20 | 36,391.42 |
| Deposit | 09/05/2019 | | | X | 2,089.78 | 38,481.20 |
| Deposit | 09/06/2019 | | | X | 12.50 | 38,493.70 |
| Deposit | 09/06/2019 | | | X | 12.50 | 38,506.20 |
| Deposit | 09/06/2019 | | | X | 24.82 | 38,531.02 |
| Deposit | 09/06/2019 | | | X | 28.66 | 38,559.68 |
| Deposit | 09/06/2019 | | | X | 306.17 | 38,865.85 |
| Deposit | 09/06/2019 | | | X | 375.85 | 39,241.70 |
| Deposit | 09/06/2019 | | | X | 574.12 | 39,815.82 |
| Deposit | 09/06/2019 | | | X | 798.30 | 40,614.12 |
| Deposit | 09/06/2019 | | | X | 2,524.18 | 43,138.30 |
| Check | 09/09/2019 | 12787 | VOID | X | 0.00 | 43,138.30 |
| Check | 09/09/2019 | 12788 | VOID | X | 0.00 | 43,138.30 |
| Check | 09/09/2019 | 12789 | VOID | X | 0.00 | 43,138.30 |
| Check | 09/09/2019 | 12790 | VOID | X | 0.00 | 43,138.30 |
| Check | 09/09/2019 | 12791 | VOID | X | 0.00 | 43,138.30 |
| Check | 09/09/2019 | 12792 | VOID | X | 0.00 | 43,138.30 |
| Check | 09/09/2019 | 12793 | VOID | X | 0.00 | 43,138.30 |
| Check | 09/09/2019 | 12794 | VOID | X | 0.00 | 43,138.30 |
| Check | 09/09/2019 | 12795 | VOID | X | 0.00 | 43,138.30 |
| Check | 09/09/2019 | 12796 | VOID | X | 0.00 | 43,138.30 |
| Check | 09/09/2019 | 12803 | VOID | X | 0.00 | 43,138.30 |
| Deposit | 09/09/2019 | | | X | 99.80 | 43,238.10 |
| Deposit | 09/09/2019 | | | X | 110.88 | 43,348.98 |
| Deposit | 09/09/2019 | | | X | 3,288.43 | 46,637.41 |
| Deposit | 09/10/2019 | | | X | 28.60 | 46,666.01 |
| Deposit | 09/10/2019 | | | X | 70.40 | 46,736.41 |
| Deposit | 09/10/2019 | | | X | 247.48 | 46,983.89 |
| Deposit | 09/10/2019 | | | X | 341.98 | 47,325.87 |
| Deposit | 09/10/2019 | | | X | 400.90 | 47,726.77 |
| Deposit | 09/10/2019 | | | X | 3,026.02 | 50,752.79 |
| Deposit | 09/10/2019 | | | X | 4,710.29 | 55,463.08 |

# Reconciliation Detail
## 10525 · DDA UB OP 6222, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 09/10/2019 | | | X | 5,801.63 | 61,264.71 |
| Deposit | 09/11/2019 | | | X | 103.82 | 61,368.53 |
| Deposit | 09/11/2019 | | | X | 4,164.54 | 65,533.07 |
| Deposit | 09/12/2019 | | | X | 4.64 | 65,537.71 |
| Deposit | 09/12/2019 | | | X | 127.10 | 65,664.81 |
| Deposit | 09/12/2019 | | | X | 646.36 | 66,311.17 |
| Deposit | 09/12/2019 | | | X | 747.03 | 67,058.20 |
| Deposit | 09/13/2019 | | | X | 40.46 | 67,098.66 |
| Deposit | 09/13/2019 | | | X | 110.88 | 67,209.54 |
| Deposit | 09/13/2019 | | | X | 2,041.35 | 69,250.89 |
| Deposit | 09/16/2019 | | | X | 554.40 | 69,805.29 |
| Deposit | 09/16/2019 | | | X | 617.79 | 70,423.08 |
| Deposit | 09/16/2019 | | | X | 4,457.97 | 74,881.05 |
| Deposit | 09/17/2019 | | | X | 21.00 | 74,902.05 |
| Deposit | 09/17/2019 | | | X | 139.10 | 75,041.15 |
| Deposit | 09/17/2019 | | | X | 206.54 | 75,247.69 |
| Deposit | 09/17/2019 | | | X | 255.56 | 75,503.25 |
| Deposit | 09/17/2019 | | | X | 343.06 | 75,846.31 |
| Deposit | 09/17/2019 | | | X | 3,708.06 | 79,554.37 |
| Deposit | 09/17/2019 | | | X | 5,354.96 | 84,909.33 |
| Deposit | 09/17/2019 | | | X | 5,729.09 | 90,638.42 |
| Deposit | 09/18/2019 | | | X | 107.86 | 90,746.28 |
| Deposit | 09/18/2019 | | | X | 1,305.83 | 92,052.11 |
| Deposit | 09/18/2019 | | | X | 2,015.27 | 94,067.38 |
| Deposit | 09/20/2019 | | | X | 7.50 | 94,074.88 |
| Deposit | 09/20/2019 | | | X | 228.48 | 94,303.36 |
| Deposit | 09/20/2019 | | | X | 1,984.71 | 96,288.07 |
| Deposit | 09/23/2019 | | | X | 220.42 | 96,508.49 |
| Deposit | 09/23/2019 | | | X | 38,498.20 | 135,006.69 |
| Deposit | 09/24/2019 | | | X | 15.79 | 135,022.48 |
| Deposit | 09/24/2019 | | | X | 134.13 | 135,156.61 |
| Deposit | 09/24/2019 | | | X | 253.54 | 135,410.15 |
| Deposit | 09/24/2019 | | | X | 1,026.70 | 136,436.85 |
| Deposit | 09/24/2019 | | | X | 3,761.13 | 140,197.98 |
| Deposit | 09/24/2019 | | | X | 6,822.52 | 147,020.50 |
| Deposit | 09/24/2019 | | | X | 8,599.17 | 155,619.67 |
| Deposit | 09/25/2019 | | | X | 99.80 | 155,719.47 |
| Deposit | 09/25/2019 | | | X | 1,347.09 | 157,066.56 |
| Deposit | 09/26/2019 | | | X | 9.36 | 157,075.92 |
| Deposit | 09/26/2019 | | | X | 21.58 | 157,097.50 |
| Deposit | 09/26/2019 | | | X | 119.96 | 157,217.46 |
| Deposit | 09/26/2019 | | | X | 2,237.56 | 159,455.02 |
| Bill Pmt -Check | 09/27/2019 | 12864 | MonPower | X | 0.00 | 159,455.02 |
| Deposit | 09/27/2019 | | | X | 102.82 | 159,557.84 |
| Deposit | 09/27/2019 | | | X | 210.10 | 159,767.94 |
| Deposit | 09/27/2019 | | | X | 2,711.92 | 162,479.86 |
| Deposit | 09/30/2019 | | | X | 79.96 | 162,559.82 |
| Deposit | 09/30/2019 | | | X | 220.08 | 162,779.90 |
| Deposit | 09/30/2019 | | | X | 442.48 | 163,222.38 |
| Deposit | 09/30/2019 | | | X | 708.15 | 163,930.53 |
| Deposit | 09/30/2019 | | | X | 3,428.52 | 167,359.05 |
| Total Deposits and Credits | | | | | 167,359.05 | 167,359.05 |
| Total Cleared Transactions | | | | | -6,426.72 | -6,426.72 |
| Cleared Balance | | | | | -6,426.72 | 117,969.30 |

# Reconciliation Detail

**10525 · DDA UB OP 6222, Period Ending 09/30/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Check | 08/30/2019 | 6065 | Mckyla Underwood | | -10.39 | -10.39 |
| Bill Pmt -Check | 09/10/2019 | 12807 | Image Outdoor Adve... | | -1,500.00 | -1,510.39 |
| Bill Pmt -Check | 09/24/2019 | 12825 | CSI Group Internatio... | | -2,309.57 | -3,819.96 |
| Bill Pmt -Check | 09/24/2019 | 12824 | Summersville Water... | | -1,963.42 | -5,783.38 |
| Bill Pmt -Check | 09/24/2019 | 12827 | Frontier 3144 | | -813.45 | -6,596.83 |
| Bill Pmt -Check | 09/24/2019 | 12823 | Summersville Water... | | -755.35 | -7,352.18 |
| Bill Pmt -Check | 09/24/2019 | 12830 | Webb Mason | | -183.60 | -7,535.78 |
| Bill Pmt -Check | 09/24/2019 | 12829 | Ultra-Chem Inc. | | -138.50 | -7,674.28 |
| Bill Pmt -Check | 09/24/2019 | 12826 | Statewide Service - ... | | -64.65 | -7,738.93 |
| Bill Pmt -Check | 09/25/2019 | 12850 | DC Elevator Compa... | | -2,310.00 | -10,048.93 |
| Bill Pmt -Check | 09/25/2019 | 12861 | Ecolab 1419 | | -1,994.37 | -12,043.30 |
| Bill Pmt -Check | 09/25/2019 | 12862 | Frontier 2114 | | -1,327.18 | -13,370.48 |
| Bill Pmt -Check | 09/25/2019 | 12840 | West Virginia Divisio... | | -270.00 | -13,640.48 |
| Bill Pmt -Check | 09/25/2019 | 12860 | Royal Cup Coffee | | -213.31 | -13,853.79 |
| Bill Pmt -Check | 09/27/2019 | 12867 | HD Supply Facilities... | | -1,072.60 | -14,926.39 |
| Bill Pmt -Check | 09/27/2019 | 12865 | City of Summersville... | | -635.00 | -15,561.39 |
| Check | 09/27/2019 | 6125 | Rosemary Dancy | | -615.08 | -16,176.47 |
| Check | 09/27/2019 | 6123 | Felicia Summers | | -522.37 | -16,698.84 |
| Check | 09/27/2019 | 6112 | Tammy Swindler | | -490.95 | -17,189.79 |
| Check | 09/27/2019 | 6104 | Nikole Craytor | | -406.65 | -17,596.44 |
| Check | 09/27/2019 | 6100 | Kaitlyn Cochrum | | -296.37 | -17,892.81 |
| Check | 09/27/2019 | 6128 | Angela Utter | | -225.26 | -18,118.07 |
| Check | 09/30/2019 | 12851 | Lowes | | -293.00 | -18,411.07 |
| Bill Pmt -Check | 09/30/2019 | 12868 | Allbridge | | -160.71 | -18,571.78 |
| Bill Pmt -Check | 09/30/2019 | 12869 | Golden Malted | | -43.00 | -18,614.78 |
| | | Total Checks and Payments | | | -18,614.78 | -18,614.78 |
| | | Total Uncleared Transactions | | | -18,614.78 | -18,614.78 |
| Register Balance as of 09/30/2019 | | | | | -25,041.50 | 99,354.52 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 77 items** | | | | | | |
| Bill Pmt -Check | 10/01/2019 | 12871 | Mountain Metro Man... | * | -2,000.00 | -2,000.00 |
| Check | 10/01/2019 | 12853 | Sam's Club | * | -987.25 | -2,987.25 |
| Check | 10/01/2019 | 12852 | Gordon Food Service | * | -951.25 | -3,938.50 |
| Check | 10/01/2019 | 12856 | Jesse Cole | * | -550.00 | -4,488.50 |
| Check | 10/01/2019 | 12854 | Gordon Food Service | * | -490.50 | -4,979.00 |
| Check | 10/01/2019 | 12855 | Christina Plotner | * | -75.00 | -5,054.00 |
| Check | 10/02/2019 | DEB | Merchant Services | * | -37.01 | -5,091.01 |
| Check | 10/02/2019 | DEB | American Express | * | -7.95 | -5,098.96 |
| Check | 10/03/2019 | DEB | Paymentech Fee | * | -3,683.41 | -8,782.37 |
| Bill Pmt -Check | 10/03/2019 | 12872 | Super Laundry | | -263.08 | -9,045.45 |
| Check | 10/03/2019 | 12857 | Whitney Hellems | * | -75.00 | -9,120.45 |
| Bill Pmt -Check | 10/04/2019 | 12875 | City of Summersville... | | -8,227.74 | -17,348.19 |
| Bill Pmt -Check | 10/04/2019 | EFT | West Virginia Tax D... | * | -8,227.74 | -25,575.93 |
| Bill Pmt -Check | 10/04/2019 | 12873 | CSI Group Internatio... | | -2,759.54 | -28,335.47 |
| Bill Pmt -Check | 10/04/2019 | 12874 | HD Supply Facilities... | | -52.99 | -28,388.46 |
| Bill Pmt -Check | 10/04/2019 | EFT | West Virginia Tax D... | * | -15.34 | -28,403.80 |
| Check | 10/07/2019 | 12858 | Walmart | * | -682.64 | -29,086.44 |
| Check | 10/07/2019 | DEB | American Express | * | -179.24 | -29,265.68 |
| Bill Pmt -Check | 10/08/2019 | 12877 | Johnson Controls Fir... | | -2,100.34 | -31,366.02 |
| Bill Pmt -Check | 10/08/2019 | 12876 | Nicholas Sanitation, ... | | -641.37 | -32,007.39 |
| Check | 10/08/2019 | DEB | Bank Service Fee | * | -25.00 | -32,032.39 |
| Check | 10/10/2019 | 12880 | U.S. Post Office | | -110.00 | -32,142.39 |
| Bill Pmt -Check | 10/11/2019 | EFT | Carter Bank & Trust* | * | -25,572.00 | -57,714.39 |
| Check | 10/11/2019 | EFT | Paychex Payroll Tax... | | -4,963.22 | -62,677.61 |
| Check | 10/11/2019 | 6154 | Bridget Nutter | * | -1,142.35 | -63,819.96 |
| Check | 10/11/2019 | 6150 | Connor Sims | * | -1,012.35 | -64,832.31 |
| Check | 10/11/2019 | 6149 | Jesse Cole | | -768.00 | -65,600.31 |
| Check | 10/11/2019 | 6146 | Anthony Scott | | -753.08 | -66,353.39 |
| Check | 10/11/2019 | 6132 | Rebecca Collins | | -703.18 | -67,056.57 |
| Check | 10/11/2019 | DEB | Paychex Payroll | * | -697.87 | -67,754.44 |
| Check | 10/11/2019 | 6176 | Bridget Nutter | | -697.87 | -68,452.31 |
| Check | 10/11/2019 | DEB | Paychex Payroll Tax... | | -660.91 | -69,113.22 |
| Check | 10/11/2019 | 6151 | Brandon Bailes | | -656.08 | -69,769.30 |

# Reconciliation Detail
### 10525 · DDA UB OP 6222, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/11/2019 | 6145 | Matthew Mullens | | -637.21 | -70,406.51 |
| Check | 10/11/2019 | 6155 | Rosemary Dancy | | -636.25 | -71,042.76 |
| Check | 10/11/2019 | 6129 | Logan Brown | | -601.67 | -71,644.43 |
| Check | 10/11/2019 | 6130 | Kaitlyn Cochrum | | -579.07 | -72,223.50 |
| Check | 10/11/2019 | 6140 | Christina Plotner | | -555.54 | -72,779.04 |
| Check | 10/11/2019 | 6156 | Hazel Wilson | | -543.64 | -73,322.68 |
| Check | 10/11/2019 | 6142 | Tammy Swindler | | -536.98 | -73,859.66 |
| Check | 10/11/2019 | 6131 | Alicia Collins | | -536.30 | -74,395.96 |
| Check | 10/11/2019 | 6134 | Nikole Craytor | | -534.60 | -74,930.56 |
| Check | 10/11/2019 | 6144 | Erica Kitzmiller | | -522.12 | -75,452.68 |
| Check | 10/11/2019 | 6143 | Krystyn Hughes | | -503.90 | -75,956.58 |
| Check | 10/11/2019 | 6136 | Samantha Key | | -498.12 | -76,454.70 |
| Check | 10/11/2019 | 6137 | Emili Lindenthal | | -496.60 | -76,951.30 |
| Check | 10/11/2019 | 6139 | Jessica Mullins | | -493.93 | -77,445.23 |
| Check | 10/11/2019 | 6152 | Mackenzie Hardwick | | -483.34 | -77,928.57 |
| Check | 10/11/2019 | 6153 | Felicia Summers | | -464.80 | -78,393.37 |
| Check | 10/11/2019 | 6147 | Glen Bennett | | -399.29 | -78,792.66 |
| Check | 10/11/2019 | 6141 | Samantha Roberts | | -360.15 | -79,152.81 |
| Check | 10/11/2019 | 6135 | Whitney Hellems | | -335.02 | -79,487.83 |
| Check | 10/11/2019 | 6138 | Kassandra McCraw | | -291.12 | -79,778.95 |
| Check | 10/11/2019 | 6158 | Angela Utter | | -261.32 | -80,040.27 |
| Check | 10/11/2019 | 6157 | Sherry Selman | | -163.88 | -80,204.15 |
| Check | 10/11/2019 | 6171 | Matthew Mullens | | -133.27 | -80,337.42 |
| Check | 10/11/2019 | 6177 | Rosemary Dancy | | -129.99 | -80,467.41 |
| Check | 10/11/2019 | 6160 | Kaitlyn Cochrum | | -119.27 | -80,586.68 |
| Check | 10/11/2019 | 6167 | Jessica Mullins | | -113.77 | -80,700.45 |
| Check | 10/11/2019 | 6164 | Whitney Hellems | | -113.11 | -80,813.56 |
| Check | 10/11/2019 | 6170 | Tammy Swindler | | -110.04 | -80,923.60 |
| Check | 10/11/2019 | 6168 | Christina Plotner | | -109.86 | -81,033.46 |
| Check | 10/11/2019 | 6159 | Logan Brown | | -108.04 | -81,141.50 |
| Check | 10/11/2019 | 6163 | Nikole Craytor | | -107.47 | -81,248.97 |
| Check | 10/11/2019 | 6173 | Jesse Cole | | -95.06 | -81,344.03 |
| Check | 10/11/2019 | 6133 | Cassandra Craycraft | | -87.60 | -81,431.63 |
| Check | 10/11/2019 | 6172 | Anthony Scott | | -82.33 | -81,513.96 |
| Check | 10/11/2019 | 6148 | Christopher Bosley | | -74.01 | -81,587.97 |
| Check | 10/11/2019 | 6174 | Brandon Bailes | | -70.30 | -81,658.27 |
| Check | 10/11/2019 | 6169 | Samantha Roberts | | -68.65 | -81,726.92 |
| Check | 10/11/2019 | 6175 | Mackenzie Hardwick | | -66.34 | -81,793.26 |
| Check | 10/11/2019 | 6165 | Samantha Key | | -64.49 | -81,857.75 |
| Check | 10/11/2019 | 6178 | Hazel Wilson | | -63.67 | -81,921.42 |
| Check | 10/11/2019 | 6162 | Rebecca Collins | | -61.05 | -81,982.47 |
| Check | 10/11/2019 | 6166 | Emili Lindenthal | | -51.03 | -82,033.50 |
| Check | 10/11/2019 | 6161 | Alicia Collins | | -38.45 | -82,071.95 |
| Check | 10/11/2019 | 6179 | Angela Utter | | -32.24 | -82,104.19 |
| | | | **Total Checks and Payments** | | -82,104.19 | -82,104.19 |

**Deposits and Credits - 28 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 10/01/2019 | | | * | 213.70 | 213.70 |
| Deposit | 10/01/2019 | | | * | 4,065.43 | 4,279.13 |
| Deposit | 10/01/2019 | | | * | 4,157.03 | 8,436.16 |
| Deposit | 10/01/2019 | | | * | 8,776.72 | 17,212.88 |
| Deposit | 10/02/2019 | | | * | 335.01 | 17,547.89 |
| Deposit | 10/02/2019 | | | * | 2,652.02 | 20,199.91 |
| Deposit | 10/03/2019 | | | * | 378.12 | 20,578.03 |
| Deposit | 10/03/2019 | | | * | 1,837.14 | 22,415.17 |
| Deposit | 10/04/2019 | | | * | 10.24 | 22,425.41 |
| Deposit | 10/04/2019 | | | * | 10.91 | 22,436.32 |
| Deposit | 10/04/2019 | | | * | 19.76 | 22,456.08 |
| Deposit | 10/04/2019 | | | * | 55.06 | 22,511.14 |
| Deposit | 10/04/2019 | | | * | 106.58 | 22,617.72 |
| Deposit | 10/04/2019 | | | * | 2,399.77 | 25,017.49 |
| Deposit | 10/07/2019 | | | * | 105.28 | 25,122.77 |
| Deposit | 10/07/2019 | | | * | 177.10 | 25,299.87 |
| Deposit | 10/07/2019 | | | * | 332.43 | 25,632.30 |
| Deposit | 10/07/2019 | | | * | 469.86 | 26,102.16 |
| Deposit | 10/07/2019 | | | * | 603.00 | 26,705.16 |
| Deposit | 10/07/2019 | | | * | 1,175.20 | 27,880.36 |
| Deposit | 10/07/2019 | | | * | 3,592.20 | 31,472.56 |

### 10525 · DDA UB OP 6222, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 10/08/2019 | | | * | 105.84 | 31,578.40 |
| Deposit | 10/08/2019 | | | * | 4,795.99 | 36,374.39 |
| Deposit | 10/08/2019 | | | * | 4,816.31 | 41,190.70 |
| Deposit | 10/08/2019 | | | * | 8,756.44 | 49,947.14 |
| Deposit | 10/09/2019 | | | * | 222.88 | 50,170.02 |
| Deposit | 10/09/2019 | | | * | 20,739.80 | 70,909.82 |
| Deposit | 10/10/2019 | | | * | 451.48 | 71,361.30 |
| Total Deposits and Credits | | | | | 71,361.30 | 71,361.30 |
| Total New Transactions | | | | | -10,742.89 | -10,742.89 |
| **Ending Balance** | | | | | **-35,784.39** | **88,611.63** |



Last statement: August 31, 2019
This statement: September 30, 2019
Total days in statement period: 30

Page 1 of 9
0068466222
(168)

Direct inquiries to:
800 327 9862

EMERALD GRANDE, LLC
SUMMERSVILLE OPERATING ACCOUNT
3371 BONITA BEACH RD SUITE 98
BONITA SPRINGS FL 34134-4104

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| Account number | 0068466222 | Beginning balance | $124,396.02 |
|---|---|---|---|
| Enclosures | 168 | Total additions | 167,359.05 |
| Low balance | $117,969.30 | Total subtractions | 173,785.77 |
| Average balance | $136,737.63 | Ending balance | $117,969.30 |
| Avg collected balance | $136,687 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 6037 | 09-03 | 435.78 | 6073 | 09-13 | 155.10 |
| 6038 | 09-10 | 419.24 | 6074 | 09-13 | 574.07 |
| 6039 | 09-03 | 469.81 | 6075 | 09-13 | 431.63 |
| 6040 | 09-03 | 703.19 | 6076 | 09-16 | 560.86 |
| 6044 * | 09-03 | 560.61 | 6077 | 09-16 | 486.90 |
| 6045 | 09-03 | 558.19 | 6078 | 09-18 | 447.85 |
| 6046 | 09-03 | 500.63 | 6079 | 09-16 | 389.47 |
| 6047 | 09-10 | 565.91 | 6080 | 09-18 | 478.44 |
| 6048 | 09-03 | 536.12 | 6081 | 09-16 | 432.56 |
| 6049 | 09-10 | 527.07 | 6082 | 09-18 | 526.49 |
| 6051 * | 09-03 | 545.23 | 6083 | 09-13 | 598.76 |
| 6052 | 09-03 | 633.48 | 6084 | 09-16 | 475.27 |
| 6054 * | 09-10 | 353.81 | 6085 | 09-16 | 626.43 |
| 6055 | 09-03 | 399.29 | 6086 | 09-13 | 753.08 |
| 6057 * | 09-03 | 984.72 | 6087 | 09-16 | 399.90 |
| 6058 | 09-10 | 435.11 | 6088 | 09-13 | 497.66 |
| 6060 * | 09-04 | 592.28 | 6089 | 09-16 | 801.07 |
| 6061 | 09-03 | 458.34 | 6091 * | 09-18 | 649.34 |
| 6062 | 09-05 | 468.25 | 6092 | 09-16 | 597.03 |
| 6064 * | 09-03 | 823.91 | 6093 | 09-17 | 586.32 |
| 6066 * | 09-03 | 522.94 | 6095 * | 09-18 | 647.69 |
| 6068 * | 09-10 | 342.55 | 6096 | 09-16 | 459.93 |
| 6069 | 09-16 | 469.42 | 6097 | 09-16 | 327.24 |
| 6070 | 09-18 | 540.97 | 6098 | 09-18 | 261.32 |
| 6071 | 09-16 | 505.27 | 6099 | 09-30 | 385.16 |
| 6072 | 09-16 | 703.18 | 6101 * | 09-30 | 497.69 |

**bankwithunited.com**

EMERALD GRANDE, LLC
September 30, 2019

Page 2 of 9
0068466222

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 6102 | 09-30 | 703.19 | 12800 | 09-16 | 766.23 |
| 6103 | 09-27 | 202.17 | 12801 | 09-16 | 970.45 |
| 6105 * | 09-27 | 454.04 | 12802 | 09-16 | 6.39 |
| 6106 | 09-30 | 529.17 | 12804 * | 09-17 | 79.15 |
| 6107 | 09-30 | 443.72 | 12805 | 09-17 | 831.65 |
| 6108 | 09-30 | 433.48 | 12806 | 09-17 | 159.35 |
| 6109 | 09-30 | 374.82 | 12808 * | 09-19 | 325.00 |
| 6110 | 09-30 | 475.77 | 12809 | 09-16 | 626.55 |
| 6111 | 09-30 | 365.18 | 12810 | 09-17 | 1,795.14 |
| 6113 * | 09-27 | 478.97 | 12811 | 09-27 | 63.00 |
| 6114 | 09-30 | 451.95 | 12812 | 09-24 | 1,972.23 |
| 6115 | 09-30 | 636.29 | 12813 | 09-26 | 583.00 |
| 6116 | 09-27 | 753.09 | 12814 | 09-25 | 177.25 |
| 6117 | 09-30 | 400.57 | 12815 | 09-24 | 61.42 |
| 6118 | 09-27 | 351.60 | 12816 | 09-25 | 477.00 |
| 6119 | 09-30 | 898.53 | 12817 | 09-24 | 47.22 |
| 6121 * | 09-30 | 637.54 | 12818 | 09-27 | 17.97 |
| 6122 | 09-30 | 531.20 | 12819 | 09-25 | 3,485.22 |
| 6126 * | 09-30 | 397.02 | 12820 | 09-24 | 1,000.00 |
| 6127 | 09-27 | 291.74 | 12821 | 09-24 | 1,000.00 |
| 12747 * | 09-05 | 288.45 | 12822 | 09-26 | 13,601.24 |
| 12749 * | 09-04 | 2,735.71 | 12828 * | 09-30 | 394.70 |
| 12750 | 09-04 | 2,317.79 | 12831 * | 09-16 | 997.27 |
| 12760 * | 09-04 | 990.96 | 12832 | 09-18 | 87.03 |
| 12768 * | 09-03 | 665.09 | 12833 | 09-13 | 500.00 |
| 12769 | 09-03 | 995.60 | 12834 | 09-13 | 313.35 |
| 12770 | 09-04 | 432.75 | 12835 | 09-17 | 375.00 |
| 12772 * | 09-03 | 344.12 | 12836 | 09-20 | 940.30 |
| 12774 * | 09-10 | 659.30 | 12837 | 09-20 | 731.15 |
| 12775 | 09-10 | 907.63 | 12838 | 09-27 | 902.50 |
| 12776 | 09-06 | 998.00 | 12839 | 09-27 | 602.95 |
| 12777 | 09-06 | 822.00 | 12841 * | 09-24 | 100.00 |
| 12778 | 09-17 | 971.64 | 12842 | 09-24 | 100.00 |
| 12779 | 09-04 | 962.00 | 12843 | 09-24 | 100.00 |
| 12780 | 09-05 | 277.20 | 12844 | 09-25 | 544.92 |
| 12781 | 09-05 | 103.11 | 12845 | 09-24 | 312.77 |
| 12782 | 09-04 | 574.50 | 12846 | 09-30 | 159.40 |
| 12783 | 09-06 | 1,423.29 | 12847 | 09-27 | 316.08 |
| 12784 | 09-06 | 450.00 | 12848 | 09-30 | 100.00 |
| 12785 | 09-05 | 485.33 | 12849 | 09-30 | 100.00 |
| 12786 | 09-03 | 2,000.00 | 12863 * | 09-30 | 290.39 |
| 12797 * | 09-16 | 93.00 | 12866 * | 09-30 | 4,457.14 |
| 12798 | 09-13 | 5,059.47 | * Skip in check sequence | | |
| 12799 | 09-13 | 2,537.34 | | | |

EMERALD GRANDE, LLC
September 30, 2019

Page 3 of 9
0068466222

## DEBITS

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 09-03 | ' ACH Debit | 7.95 |
| | AMERICAN EXPRESS COLLECTION 190903 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-03 | ' ACH Debit | 45.83 |
| | MERCHANT SERVICE MERCH FEE 190831 | |
| | 35878 53390 | |
| 09-03 | ' ACH Debit | 4,923.85 |
| | PAYMENTECH FEE 190903 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-05 | ' ACH Debit | 829.12 |
| | AMERICAN EXPRESS AXP DISCNT 190905 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-09 | ' ACH Debit | 311.36 |
| | PAYMENTECH CHARGEBACK 190909 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-12 | ' ACH Debit | 296.80 |
| | PAYCHEX-HRS HRS PMT 190912 | |
| | 31922162 EMERALD GRANDE LLC | |
| 09-12 | ' ACH Debit | 2,154.71 |
| | PAYCHEX INC. PAYROLL 190912 | |
| | 83535200002583X EMERALD GRANDE LLC | |
| 09-13 | ' ACH Debit | 361.80 |
| | PAYCHEX EIB INVOICE 190913 | |
| | X83542100027053 EMERALD GRANDE LLC | |
| 09-13 | ' ACH Debit | 4,935.35 |
| | FIRSTENERGY OPCO FE ECHECK 190913 | |
| | 110121945502 Emerald Grande LLC | |
| 09-13 | ' ACH Debit | 5,283.37 |
| | PAYCHEX TPS TAXES 190913 | |
| | 83536200020904X EMERALD GRANDE LLC | |
| 09-18 | ' ACH Debit | 245.58 |
| | DLX For Business BUS PROD 190918 | |
| | 02045848141128 EMERALD GRANDE LLC | |
| 09-23 | ' ACH Debit | 103.82 |
| | AMERICAN EXPRESS CHGBCK/ADJ 190923 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-23 | ' ACH Debit | 28,670.65 |
| | La Quinta Settle SWEB PYMNT 190923 | |
| | 88407685 Summersville WV | |
| 09-25 | ' ACH Debit | 6.09 |
| | WVTREASURY WVTAXPAYPB 190925 | |
| | STO602873856 EMERALD GRANDE, LLC | |
| 09-25 | ' ACH Debit | 13,601.24 |
| | WVTREASURY WVTAXPAYPB 190925 | |
| | STO602873856 EMERALD GRANDE, LLC | |

EMERALD GRANDE, LLC
September 30, 2019

Page 4 of 9
0068466222

| Date | Description | Subtractions |
|------|-------------|--------------|
| 09-26 | ' ACH Debit | 2,154.69 |
| | PAYCHEX INC. PAYROLL 190926 | |
| | 83732500044514X EMERALD GRANDE LLC | |
| 09-27 | ' ACH Debit | 355.79 |
| | PAYCHEX EIB INVOICE 190927 | |
| | X83744800018558 EMERALD GRANDE LLC | |
| 09-27 | ' ACH Debit | 4,820.88 |
| | PAYCHEX TPS TAXES 190927 | |
| | 83731300021165X EMERALD GRANDE LLC | |
| 09-30 | ' ACH Debit | 199.60 |
| | PAYMENTECH CHARGEBACK 190930 | |
| | 5791302 La Quinta Inn & Suites | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 09-03 | ' ACH Deposit | 558.80 |
| | AMERICAN EXPRESS SETTLEMENT 190903 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-03 | ' ACH Deposit | 3,238.16 |
| | PAYMENTECH DEPOSIT 190903 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-03 | ' ACH Deposit | 5,939.07 |
| | PAYMENTECH DEPOSIT 190903 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-03 | ' ACH Deposit | 6,431.49 |
| | PAYMENTECH DEPOSIT 190903 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-03 | ' ACH Deposit | 7,940.71 |
| | PAYMENTECH DEPOSIT 190903 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-04 | ' ACH Deposit | 432.32 |
| | AMERICAN EXPRESS SETTLEMENT 190904 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-04 | ' ACH Deposit | 11,700.67 |
| | PAYMENTECH DEPOSIT 190904 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-05 | ' ACH Deposit | 150.20 |
| | AMERICAN EXPRESS SETTLEMENT 190905 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-05 | ' ACH Deposit | 2,089.78 |
| | PAYMENTECH DEPOSIT 190905 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-06 | Deposit | 12.50 |
| 09-06 | Deposit | 12.50 |
| 09-06 | Deposit | 24.82 |
| 09-06 | Deposit | 28.66 |
| 09-06 | Deposit | 306.17 |

EMERALD GRANDE, LLC
September 30, 2019

Page 5 of 9
0068466222

| Date | Description | Additions |
|------|-------------|----------:|
| 09-06 | Deposit | 375.85 |
| 09-06 | Deposit | 574.12 |
| 09-06 | ' ACH Deposit | 798.30 |
| | AMERICAN EXPRESS SETTLEMENT 190906 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-06 | ' ACH Deposit | 2,524.18 |
| | PAYMENTECH DEPOSIT 190906 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-09 | ' ACH Deposit | 99.80 |
| | AMERICAN EXPRESS SETTLEMENT 190909 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-09 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 190909 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-09 | ' ACH Deposit | 3,288.43 |
| | PAYMENTECH DEPOSIT 190909 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-10 | Deposit | 28.60 |
| 09-10 | Deposit | 70.40 |
| 09-10 | Deposit | 247.48 |
| 09-10 | Deposit | 400.90 |
| 09-10 | ' ACH Deposit | 341.98 |
| | AMERICAN EXPRESS SETTLEMENT 190910 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-10 | ' ACH Deposit | 3,026.02 |
| | PAYMENTECH DEPOSIT 190910 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-10 | ' ACH Deposit | 4,710.29 |
| | PAYMENTECH DEPOSIT 190910 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-10 | ' ACH Deposit | 5,801.63 |
| | PAYMENTECH DEPOSIT 190910 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-11 | ' ACH Deposit | 103.82 |
| | AMERICAN EXPRESS SETTLEMENT 190911 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-11 | ' ACH Deposit | 4,164.54 |
| | PAYMENTECH DEPOSIT 190911 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-12 | Deposit | 4.64 |
| 09-12 | Deposit | 127.10 |
| 09-12 | ' ACH Deposit | 646.36 |
| | AMERICAN EXPRESS SETTLEMENT 190912 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-12 | ' ACH Deposit | 747.03 |
| | PAYMENTECH DEPOSIT 190912 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-13 | Deposit | 40.46 |

EMERALD GRANDE, LLC                                    Page 6 of 9
September 30, 2019                                     0068466222

| Date | Description | Additions |
|------|-------------|-----------|
| 09-13 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 190913 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-13 | ' ACH Deposit | 2,041.35 |
| | PAYMENTECH DEPOSIT 190913 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-16 | ' ACH Deposit | 554.40 |
| | AMERICAN EXPRESS SETTLEMENT 190916 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-16 | ' ACH Deposit | 617.79 |
| | AMERICAN EXPRESS SETTLEMENT 190916 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-16 | ' ACH Deposit | 4,457.97 |
| | PAYMENTECH DEPOSIT 190916 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-17 | Deposit | 21.00 |
| 09-17 | Deposit | 139.10 |
| 09-17 | Deposit | 206.54 |
| 09-17 | Deposit | 255.56 |
| 09-17 | ' ACH Deposit | 343.06 |
| | AMERICAN EXPRESS SETTLEMENT 190917 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-17 | ' ACH Deposit | 3,708.06 |
| | PAYMENTECH DEPOSIT 190917 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-17 | ' ACH Deposit | 5,354.96 |
| | PAYMENTECH DEPOSIT 190917 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-17 | ' ACH Deposit | 5,729.09 |
| | PAYMENTECH DEPOSIT 190917 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-18 | Deposit | 1,305.83 |
| 09-18 | ' ACH Deposit | 107.86 |
| | AMERICAN EXPRESS SETTLEMENT 190918 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-18 | ' ACH Deposit | 2,015.27 |
| | PAYMENTECH DEPOSIT 190918 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-19 | ' ACH Deposit | 1,984.71 |
| | PAYMENTECH DEPOSIT 190919 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-20 | Deposit | 7.50 |
| 09-20 | Deposit | 228.48 |
| 09-23 | ' ACH Deposit | 220.42 |
| | AMERICAN EXPRESS SETTLEMENT 190923 | |
| | 4470415597 LA QUINTA IN4470415597 | |

EMERALD GRANDE, LLC | Page 7 of 9
September 30, 2019 | 0068466222

| Date | Description | Additions |
|------|-------------|-----------|
| 09-23 | ' ACH Deposit | 38,498.20 |
| | PAYMENTECH DEPOSIT 190923 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-24 | Deposit | 15.79 |
| 09-24 | Deposit | 134.13 |
| 09-24 | Deposit | 253.54 |
| 09-24 | Deposit | 1,026.70 |
| 09-24 | ' ACH Deposit | 3,761.13 |
| | PAYMENTECH DEPOSIT 190924 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-24 | ' ACH Deposit | 6,822.52 |
| | PAYMENTECH DEPOSIT 190924 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-24 | ' ACH Deposit | 8,599.17 |
| | PAYMENTECH DEPOSIT 190924 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-25 | ' ACH Deposit | 99.80 |
| | AMERICAN EXPRESS SETTLEMENT 190925 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-25 | ' ACH Deposit | 1,347.09 |
| | PAYMENTECH DEPOSIT 190925 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-26 | Deposit | 9.36 |
| 09-26 | Deposit | 21.58 |
| 09-26 | ' ACH Deposit | 119.96 |
| | AMERICAN EXPRESS SETTLEMENT 190926 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-26 | ' ACH Deposit | 2,237.56 |
| | PAYMENTECH DEPOSIT 190926 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-27 | Deposit | 210.10 |
| 09-27 | ' ACH Deposit | 102.82 |
| | AMERICAN EXPRESS SETTLEMENT 190927 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-27 | ' ACH Deposit | 2,711.92 |
| | PAYMENTECH DEPOSIT 190927 | |
| | 5791302 La Quinta Inn & Suites | |
| 09-30 | Deposit | 442.48 |
| 09-30 | Deposit | 708.15 |
| 09-30 | ' ACH Deposit | 79.96 |
| | AMERICAN EXPRESS SETTLEMENT 190930 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-30 | ' ACH Deposit | 220.08 |
| | AMERICAN EXPRESS SETTLEMENT 190930 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 09-30 | ' ACH Deposit | 3,428.52 |
| | PAYMENTECH DEPOSIT 190930 | |
| | 5791302 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
September 30, 2019

Page 8 of 9
0068466222

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 124,396.02 | 09-11 | 153,541.69 | 09-20 | 138,470.37 |
| 09-03 | 131,389.57 | 09-12 | 152,615.31 | 09-23 | 148,414.52 |
| 09-04 | 134,916.57 | 09-13 | 132,807.02 | 09-24 | 164,333.86 |
| 09-05 | 134,705.09 | 09-16 | 127,742.76 | 09-25 | 147,489.03 |
| 09-06 | 135,668.90 | 09-17 | 138,701.88 | 09-26 | 133,538.56 |
| 09-09 | 138,856.65 | 09-18 | 138,246.13 | 09-27 | 126,952.62 |
| 09-10 | 149,273.33 | 09-19 | 139,905.84 | 09-30 | 117,969.30 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT

| No. | $ | No. | $ | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **Total Checks Outstanding** | $ | |

| | |
|---|---|
| **BANK BALANCE SHOWN IN THIS STATEMENT** | $ |
| **ADD DEPOSITS NOT CREDITED IN THIS STATEMENT**   + | $ |
| | |
| | |
| **TOTAL** | $ |
| **SUBTRACT CHECKS OUTSTANDING**   - | $ |

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

**BALANCE**   $

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

### Electronic Fund Transfers (Consumer Accounts Only)

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



Member FDIC



UNITED BANK — CHECKING DEPOSIT
DATE 09-30-19
NAME Emerald Grande
CASH 12 50
ACCOUNT NUMBER 0068466222
NET DEPOSIT $ 12.50
⑆5011⑈4445⑆

9/6/2019 $12.50

UNITED BANK — CHECKING DEPOSIT
DATE 09/2/19
NAME Emerald Grande
CASH 12 50
ACCOUNT NUMBER 0068466222
NET DEPOSIT $ 12.50
⑆5011⑈4445⑆

9/6/2019 $12.50

UNITED BANK — CHECKING DEPOSIT
DATE 09/05/19
NAME Emerald Grande
CASH 24 82
ACCOUNT NUMBER 0068466222
NET DEPOSIT $ 24.82
⑆5011⑈4445⑆

9/6/2019 $24.82

UNITED BANK — CHECKING DEPOSIT
DATE 8/31/19
NAME Emerald Grande
CASH 28 66
ACCOUNT NUMBER 0068466222
NET DEPOSIT $ 28.66
⑆5011⑈4445⑆

9/6/2019 $28.66

UNITED BANK — CHECKING DEPOSIT
DATE 09/04/19
NAME Emerald Grande
CASH 306 17
ACCOUNT NUMBER 0068466222
NET DEPOSIT $ 306.17
⑆5011⑈4445⑆

9/6/2019 $306.17

UNITED BANK — CHECKING DEPOSIT
DATE 8/30/19
NAME Emerald Grande
CASH 375 85
ACCOUNT NUMBER 0068466222
NET DEPOSIT $ 375.85
⑆5011⑈4445⑆

9/6/2019 $375.85

UNITED BANK — CHECKING DEPOSIT
DATE 09/01/19
NAME Emerald Grande
CASH 574 12
ACCOUNT NUMBER 0068466222
NET DEPOSIT $ 574.12
⑆5011⑈4445⑆

9/6/2019 $574.12

COMMERCIAL CHECKING DEPOSIT — UNITED BANK
For Emerald Grande
Date 9/9/19
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL
Currency 27 / Coin 1 60 — Total 28 60
ACCOUNT NUMBER 0068466222 $ 28.60
⑆5012⑈4445⑆

9/10/2019 $28.60

COMMERCIAL CHECKING DEPOSIT — UNITED BANK
For Emerald Grande
Date 09/07/19
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL
Currency 70 / Coin 40 — Total 70 40
ACCOUNT NUMBER 0068466222 $ 70.40
⑆5012⑈4445⑆

9/10/2019 $70.40

COMMERCIAL CHECKING DEPOSIT — UNITED BANK
For Emerald Grande
Date 09/06/19
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL
Currency 47 / Coin 1 28 / Checks 199 / 92 40 — Total 247 48
ACCOUNT NUMBER 0068466222 $ 247.48
⑆5012⑈4445⑆

9/10/2019 $247.48

COMMERCIAL CHECKING DEPOSIT — UNITED BANK
For Emerald Grande
Date 9/8/19
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL
Currency 400 / Coin 90 — Total 400 90
ACCOUNT NUMBER 0068466222 $ 400.90
⑆5012⑈4445⑆

9/10/2019 $400.90

COMMERCIAL CHECKING DEPOSIT — UNITED BANK
For Emerald Grande
Date 9/10/19
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL
Currency 4 / Coin 64 — Total 4 64
ACCOUNT NUMBER 0068466222 $ 4.64
⑆5012⑈4445⑆

9/12/2019 $4.64



COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 9/11/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 127.10

9/12/2019 $127.10

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 09/12/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 40.46

9/13/2019 $40.46

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 9/16/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 21.00

9/17/2019 $21.00

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 9/15/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 139.10

9/17/2019 $139.10

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 9/13/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 206.54

9/17/2019 $206.54

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 9/14/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 255.56

9/17/2019 $255.56

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 09/17/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 1305.83

9/18/2019 $1,305.83

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 9/20/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 7.50

9/20/2019 $7.50

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 9/20/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 228.48

9/20/2019 $228.48

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For 09/20/19 — Date Emerald Grande — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 15.79

9/24/2019 $15.79

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 09/22/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 134.13

9/24/2019 $134.13

COMMERCIAL CHECKING DEPOSIT — UNITED BANK — For Emerald Grande — Date 09/21/19 — DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL — Account Number 0068466222 — $ 253.54

9/24/2019 $253.54



| 9/24/2019 | $1,026.70 |
| 9/26/2019 | $9.36 |
| 9/26/2019 | $21.58 |
| 9/27/2019 | $210.10 |
| 9/30/2019 | $442.48 |
| 9/30/2019 | $708.15 |
| 6037 | 9/3/2019 | $435.78 |
| 6038 | 9/10/2019 | $419.24 |
| 6039 | 9/3/2019 | $469.81 |
| 6040 | 9/3/2019 | $703.19 |
| 6044 | 9/3/2019 | $560.61 |
| 6045 | 9/3/2019 | $558.19 |



EMERALD GRANDE LLC
ORG1:100 Housekeeping
EE ID: 911
08/30/2019 6046
PAY TO THE ORDER OF KASSANDRA MCCRAW, 3633 HOOKERSVILLE ROAD, SUMMERSVILLE WV 26651
**$500.63**
FIVE HUNDRED AND 63/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006046⑈ ⑆051900395⑆ 0068466222⑈

6046 9/3/2019 $500.63

EMERALD GRANDE LLC
ORG1:100 Housekeeping
EE ID: 200
08/30/2019 6047
PAY TO THE ORDER OF CHRISTINA M PLOTNER, PO BOX 150, CANVAS WV 26662
**$565.91**
FIVE HUNDRED SIXTY FIVE AND 91/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006047⑈ ⑆051900395⑆ 0068466222⑈

6047 9/10/2019 $565.91

EMERALD GRANDE LLC
ORG1:100 Housekeeping
EE ID: 206
08/30/2019 6048
PAY TO THE ORDER OF SAMANTHA M ROBERTS, 30 VISTA DR, SUMMERSVILLE WV 26651
**$536.12**
FIVE HUNDRED THIRTY SIX AND 12/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006048⑈ ⑆051900395⑆ 0068466222⑈

6048 9/3/2019 $536.12

EMERALD GRANDE LLC
ORG1:100 Housekeeping
EE ID: 1506
08/30/2019 6049
PAY TO THE ORDER OF TAMMY K SWINDLER, PO BOX 95, WIDEN WV 25211
**$527.07**
FIVE HUNDRED TWENTY SEVEN AND 07/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006049⑈ ⑆051900395⑆ 0068466222⑈

6049 9/10/2019 $527.07

EMERALD GRANDE LLC
ORG1:200 Front Desk
EE ID: 203
08/30/2019 6051
PAY TO THE ORDER OF ERICA D KITZMILLER, 230 VAN HOY DR, SUMMERSVILLE WV 26651
**$545.23**
FIVE HUNDRED FORTY FIVE AND 23/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006051⑈ ⑆051900395⑆ 0068466222⑈

6051 9/3/2019 $545.23

EMERALD GRANDE LLC
ORG1:200 Front Desk
EE ID: 964
08/30/2019 6052
PAY TO THE ORDER OF MATTHEW MULLENS, 712 RIDGEVIEW DRIVE, MT LOOKOUT WV 26678
**$633.48**
SIX HUNDRED THIRTY THREE AND 48/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006052⑈ ⑆051900395⑆ 0068466222⑈

6052 9/3/2019 $633.48

EMERALD GRANDE LLC
ORG1:200 Front Desk
EE ID: 206
08/30/2019 6054
PAY TO THE ORDER OF LETHA K WILLIAMS, PO BOX 188, COWEN WV 26206
**$353.81**
THREE HUNDRED FIFTY THREE AND 81/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006054⑈ ⑆051900395⑆ 0068466222⑈

6054 9/10/2019 $353.81

EMERALD GRANDE LLC
ORG1:300 Maintenance
EE ID: 632
08/30/2019 6055
PAY TO THE ORDER OF GLEN BENNETT, 1112 SCENIC HWY, SUMMERSVILLE WV 26651
**$399.29**
THREE HUNDRED NINETY NINE AND 29/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006055⑈ ⑆051900395⑆ 0068466222⑈

6055 9/3/2019 $399.29

EMERALD GRANDE LLC
ORG1:300 Maintenance
EE ID: 938
08/30/2019 6057
PAY TO THE ORDER OF JESSE E COLE, 6047 WEBSTER ROAD, SUMMERSVILLE WV 26651
**$984.72**
NINE HUNDRED EIGHTY FOUR AND 72/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006057⑈ ⑆051900395⑆ 0068466222⑈

6057 9/3/2019 $984.72

EMERALD GRANDE LLC
ORG1:300 Maintenance
EE ID: 915
08/30/2019 6058
PAY TO THE ORDER OF JACOB CONEAUX, 27 CALLAHAN ROAD, CRAIGSVILLE WV 26205
**$435.11**
FOUR HUNDRED THIRTY FIVE AND 11/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006058⑈ ⑆051900395⑆ 0068466222⑈

6058 9/10/2019 $435.11

EMERALD GRANDE LLC
ORG1:400 Night Audit
EE ID: 815
08/30/2019 6060
PAY TO THE ORDER OF BRANDON BAILES, 1122 SCHINDEL ROAD, CRAIGSVILLE WV 26205
**$592.28**
FIVE HUNDRED NINETY TWO AND 28/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006060⑈ ⑆051900395⑆ 0068466222⑈

6060 9/4/2019 $592.28

EMERALD GRANDE LLC
ORG1:400 Night Audit
EE ID: 1504
08/30/2019 6061
PAY TO THE ORDER OF MACKENZIE B HARDWICK, 1873 ORNDORFF RD, NETTIE WV 26681
**$458.34**
FOUR HUNDRED FIFTY EIGHT AND 34/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006061⑈ ⑆051900395⑆ 0068466222⑈

6061 9/3/2019 $458.34



EMERALD GRANDE LLC
ORG1:400 Night Audi
Aor
EE ID: 901
08/30/2019 6062
PAY TO THE ORDER OF FELICIA SUMMERS
110 DYLAN HEIGHTS DR #215
SUMMERSVILLE WV 26651
**$468.25**
FOUR HUNDRED SIXTY EIGHT AND 25/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006062⑈ ⑆051900395⑆ 0068466222⑈

6062 9/5/2019 $468.25

EMERALD GRANDE LLC
ORG1:600 Breakfast
Bar
EE ID: 753
08/30/2019 6064
PAY TO THE ORDER OF ROSEMARY DANCY
446 BAYS RD
BIRCH RIVER WV 26610
**$823.91**
EIGHT HUNDRED TWENTY THREE AND 91/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006064⑈ ⑆051900395⑆ 0068466222⑈

6064 9/3/2019 $823.91

EMERALD GRANDE LLC
ORG1:600 Breakfast
Bar
EE ID: 940
08/30/2019 6066
PAY TO THE ORDER OF HAZEL R WILSON
482 HOOKERSVILLE ROAD
SUMMERSVILLE WV 26651
**$522.94**
FIVE HUNDRED TWENTY TWO AND 94/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006066⑈ ⑆051900395⑆ 0068466222⑈

6066 9/3/2019 $522.94

EMERALD GRANDE LLC
ORG1:700 Laundry
EE ID: 201
08/30/2019 6068
PAY TO THE ORDER OF ANGELA UTTER
810 KENTUCKY RD APT 31
SUMMERSVILLE WV 26651
**$342.55**
THREE HUNDRED FORTY TWO AND 55/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006068⑈ ⑆051900395⑆ 0068466222⑈

6068 9/10/2019 $342.55

EMERALD GRANDE LLC
ORG1:100 Housekeepi
PS
EE ID: 763
09/13/2019 6069
PAY TO THE ORDER OF LOGAN J BROWN
45 ROLLING ACRES DR
COWEN WV 26206
**$469.42**
FOUR HUNDRED SIXTY NINE AND 42/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006069⑈ ⑆051900395⑆ 0068466222⑈

6069 9/16/2019 $469.42

EMERALD GRANDE LLC
ORG1:100 Housekeepi
PS
EE ID: 729
09/13/2019 6070
PAY TO THE ORDER OF KAITLYN COCHRUM
165 ROOSEVELT ST
MT LOOKOUT WV 26678
**$540.97**
FIVE HUNDRED FORTY AND 97/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006070⑈ ⑆051900395⑆ 0068466222⑈

6070 9/18/2019 $540.97

EMERALD GRANDE LLC
ORG1:100 Housekeepi
PS
EE ID: 920
09/13/2019 6071
PAY TO THE ORDER OF ALICIA COLLINS
124 HERSHEY LANE
CRAIGSVILLE WV 26205
**$505.27**
FIVE HUNDRED FIVE AND 27/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006071⑈ ⑆051900395⑆ 0068466222⑈

6071 9/16/2019 $505.27

EMERALD GRANDE LLC
ORG1:100 Housekeepi
PS
EE ID: 545
09/13/2019 6072
PAY TO THE ORDER OF REBECCA COLLINS
PO BOX 20
COWEN WV 26206
**$703.18**
SEVEN HUNDRED THREE AND 18/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006072⑈ ⑆051900395⑆ 0068466222⑈

6072 9/16/2019 $703.18

EMERALD GRANDE LLC
ORG1:100 Housekeepi
PS
EE ID: 1506
09/13/2019 6073
PAY TO THE ORDER OF CASSANDRA D CRAYCRAFT
PO BOX 130
NETTIE WV 26681
**$155.10**
ONE HUNDRED FIFTY FIVE AND 10/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006073⑈ ⑆051900395⑆ 0068466222⑈

6073 9/13/2019 $155.10

EMERALD GRANDE LLC
ORG1:100 Housekeepi
PS
EE ID: 744
09/13/2019 6074
PAY TO THE ORDER OF NIKOLE CRAYTOR
45 ROLLING ACRES DR
COWEN WV 26206
**$574.07**
FIVE HUNDRED SEVENTY FOUR AND 07/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006074⑈ ⑆051900395⑆ 0068466222⑈

6074 9/13/2019 $574.07

EMERALD GRANDE LLC
ORG1:100 Housekeepi
PS
EE ID: 942
09/13/2019 6075
PAY TO THE ORDER OF WHITNEY M HELLEMS
8305 WILDERNESS HWY
NALLEN WV 26680
**$431.63**
FOUR HUNDRED THIRTY ONE AND 63/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006075⑈ ⑆051900395⑆ 0068466222⑈

6075 9/13/2019 $431.63

EMERALD GRANDE LLC
ORG1:100 Housekeepi
PS
EE ID: 1501
09/13/2019 6076
PAY TO THE ORDER OF SAMANTHA J KEY
1870 SILO RD
SUMMERSVILLE WV 26651
**$560.86**
FIVE HUNDRED SIXTY AND 86/100 DOLLARS
UNITED BANK, INC.
Robert Abruzzino
⑈0000006076⑈ ⑆051900395⑆ 0068466222⑈

6076 9/16/2019 $560.86



| | | |
|---|---|---|
| 6077 | 9/16/2019 | $486.90 |
| 6078 | 9/18/2019 | $447.85 |
| 6079 | 9/16/2019 | $389.47 |
| 6080 | 9/18/2019 | $478.44 |
| 6081 | 9/16/2019 | $432.56 |
| 6082 | 9/18/2019 | $526.49 |
| 6083 | 9/13/2019 | $598.76 |
| 6084 | 9/16/2019 | $475.27 |
| 6085 | 9/16/2019 | $626.43 |
| 6086 | 9/13/2019 | $753.08 |
| 6087 | 9/16/2019 | $399.90 |
| 6088 | 9/13/2019 | $497.66 |

H 47026  -186505



Account: 68466222

Page 16

| | | |
|---|---|---|
| 6089 | 9/16/2019 | $801.07 |
| 6091 | 9/18/2019 | $649.34 |
| 6092 | 9/16/2019 | $597.03 |
| 6093 | 9/17/2019 | $586.32 |
| 6095 | 9/18/2019 | $647.69 |
| 6096 | 9/16/2019 | $459.93 |
| 6097 | 9/16/2019 | $327.24 |
| 6098 | 9/18/2019 | $261.32 |
| 6099 | 9/30/2019 | $385.16 |
| 6101 | 9/30/2019 | $497.69 |
| 6102 | 9/30/2019 | $703.19 |
| 6103 | 9/27/2019 | $202.17 |



| 6105 | 9/27/2019 | $454.04 |
| 6106 | 9/30/2019 | $529.17 |
| 6107 | 9/30/2019 | $443.72 |
| 6108 | 9/30/2019 | $433.48 |
| 6109 | 9/30/2019 | $374.82 |
| 6110 | 9/30/2019 | $475.77 |
| 6111 | 9/30/2019 | $365.18 |
| 6113 | 9/27/2019 | $478.97 |
| 6114 | 9/30/2019 | $451.95 |
| 6115 | 9/30/2019 | $636.29 |
| 6116 | 9/27/2019 | $753.09 |
| 6117 | 9/30/2019 | $400.57 |

H 47026  -186507



| 6118 | 9/27/2019 | $351.60 |
| 6119 | 9/30/2019 | $898.53 |
| 6121 | 9/30/2019 | $637.54 |
| 6122 | 9/30/2019 | $531.20 |
| 6126 | 9/30/2019 | $397.02 |
| 6127 | 9/27/2019 | $291.74 |
| 12747 | 9/5/2019 | $288.45 |
| 12749 | 9/4/2019 | $2,735.71 |
| 12750 | 9/4/2019 | $2,317.79 |
| 12760 | 9/4/2019 | $990.96 |
| 12768 | 9/3/2019 | $665.09 |
| 12769 | 9/3/2019 | $995.60 |

H 47026 -186508



12770    9/4/2019    $432.75

12772    9/3/2019    $344.12

12774    9/10/2019    $659.30

12775    9/10/2019    $907.63

12776    9/6/2019    $998.00

12777    9/6/2019    $822.00

12778    9/17/2019    $971.64

12779    9/4/2019    $962.00

12780    9/5/2019    $277.20

12781    9/5/2019    $103.11

12782    9/4/2019    $574.50

12783    9/6/2019    $1,423.29



| 12784 | 9/6/2019 | $450.00 |
| 12785 | 9/5/2019 | $485.33 |
| 12786 | 9/3/2019 | $2,000.00 |
| 12797 | 9/16/2019 | $93.00 |
| 12798 | 9/13/2019 | $5,059.47 |
| 12799 | 9/13/2019 | $2,537.34 |
| 12800 | 9/16/2019 | $766.23 |
| 12801 | 9/16/2019 | $970.45 |
| 12802 | 9/16/2019 | $6.39 |
| 12804 | 9/17/2019 | $79.15 |
| 12805 | 9/17/2019 | $831.65 |
| 12806 | 9/17/2019 | $159.35 |



| 12808 | 9/19/2019 | $325.00 |
| 12809 | 9/16/2019 | $626.55 |
| 12810 | 9/17/2019 | $1,795.14 |
| 12811 | 9/27/2019 | $63.00 |
| 12812 | 9/24/2019 | $1,972.23 |
| 12813 | 9/26/2019 | $583.00 |
| 12814 | 9/25/2019 | $177.25 |
| 12815 | 9/24/2019 | $61.42 |
| 12816 | 9/25/2019 | $477.00 |
| 12817 | 9/24/2019 | $47.22 |
| 12818 | 9/27/2019 | $17.97 |
| 12819 | 9/25/2019 | $3,485.22 |



**Check 12820**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12820
9/20/2019
PAY TO THE ORDER OF Woomer, Nistendirk & Associates $**1,000.00
One Thousand and 00/100 DOLLARS
Woomer, Nistendirk & Associates
231 Capitol Street, Suite 400
Charleston, WV 25301
MEMO Income Tax Retainer September 2019
⑈0001 2820⑈ ⑆056004445⑆ 0068466222⑈

12820 9/24/2019 $1,000.00

**Check 12821**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12821
9/20/2019
PAY TO THE ORDER OF Woomer, Nistendirk & Associates $**1,000.00
One Thousand and 00/100 DOLLARS
Woomer, Nistendirk & Associates
231 Capitol Street, Suite 400
Charleston, WV 25301
MEMO Accounting Retainer September 2019
⑈0001 2821⑈ ⑆056004445⑆ 0068466222⑈

12821 9/24/2019 $1,000.00

**Check 12822**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12822
9/21/2019
PAY TO THE ORDER OF City of Summersville $**13,601.24
Thirteen Thousand Six Hundred One and 24/100 DOLLARS
City of Summersville
PO Box 525
Summersville, WV 26651
MEMO Hotel Tax Return 08-31-19
⑈0001 2822⑈ ⑆056004445⑆ 0068466222⑈

12822 9/26/2019 $13,601.24

**Check 12828**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12828
9/24/2019
PAY TO THE ORDER OF Royal Cup Coffee $**394.70
Three Hundred Ninety-Four and 70/100 DOLLARS
Royal Cup Coffee
PO Box 206011
Dallas, TX 75320-6011
MEMO 1474221
⑈0001 2828⑈ ⑆056004445⑆ 0068466222⑈

12828 9/30/2019 $394.70

**Check 12831**
00012831
Charge To: 14003100000322564924S4 87IWCZ0DP01NZA 09/14/19 09143093998
Pay to the order of: SAMS CLUB STORES $997.27
NINE HUNDRED NINETY-SEVEN AND 27/100 DOLLARS
ABA 056004445 Account 0068466222 Pre-Authorized Payment
⑈0001 2831⑈ ⑆056004445⑆ 0068466222⑈ ⑀0000099727⑀

12831 9/16/2019 $997.27

**Check 12832**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12832
9/13/19
PAY TO THE ORDER OF Lowes $ 87.03
eighty seven 03/100 DOLLARS
MEMO
⑈0001 2832⑈ ⑆056004445⑆ 0068466222⑈

12832 9/18/2019 $87.03

**Check 12833**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12833
09/13/19
PAY TO THE ORDER OF Christopher Bosley $ 500.00
five hundred 00/100 DOLLARS
MEMO
⑈0001 2833⑈ ⑆056004445⑆ 0068466222⑈

12833 9/13/2019 $500.00

**Check 12834**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12834
09/13/19
PAY TO THE ORDER OF Budget Nutter $ 313.35
three hundred thirteen 35/100 DOLLARS
MEMO
⑈0001 2834⑈ ⑆056004445⑆ 0068466222⑈

12834 9/13/2019 $313.35

**Check 12835**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12835
09/17/2019
PAY TO THE ORDER OF Christopher Bosley $ 375.00
three hundred & seventy five 00/100 DOLLARS
MEMO
⑈0001 2835⑈ ⑆056004445⑆ 0068466222⑈

12835 9/17/2019 $375.00

**Check 12836**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12836
9/17/19
PAY TO THE ORDER OF Gordon Food Service $ 940.30
nine hundred and forty 30/100 DOLLARS
MEMO
⑈0001 2836⑈ ⑆056004445⑆ 0068466222⑈

12836 9/20/2019 $940.30

**Check 12837**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12837
9/17/19
PAY TO THE ORDER OF Gordon Food Service $ 731.15
seven hundred & thirty one 15/100 DOLLARS
MEMO
⑈0001 2837⑈ ⑆056004445⑆ 0068466222⑈

12837 9/20/2019 $731.15

**Check 12838**
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
SONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12838
9/24/19
PAY TO THE ORDER OF Gordon Food Service $ 902.50
Nine-Hundred Two and 50/100 DOLLARS
MEMO
⑈0001 2838⑈ ⑆056004445⑆ 0068466222⑈

12838 9/27/2019 $902.50



EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12839
9/24/19
PAY TO THE ORDER OF Vesdim Food Service $ 602.95
Six-Hundred Two and 95/100 DOLLARS
MEMO
Budget Nutter
⑈00012839⑈ ⑆056004445⑆ 0068466222⑈

12839 9/27/2019 $602.95

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12841
09/24/19
PAY TO THE ORDER OF Logan Brown $ 100.00
One hundred 00/100 DOLLARS
MEMO
Budget Nutter
⑈00012841⑈ ⑆056004445⑆ 0068466222⑈

12841 9/24/2019 $100.00

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12842
09/24/19
PAY TO THE ORDER OF Kaitlyn Cochrum $ 100.00
One hundred 00/100 DOLLARS
MEMO
Budget Nutter
⑈00012842⑈ ⑆056004445⑆ 0068466222⑈

12842 9/24/2019 $100.00

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12843
9/24/19
PAY TO THE ORDER OF Christina Plotner $ 100.00
One hundred 00/100 DOLLARS
MEMO
Budget Nutter
⑈00012843⑈ ⑆056004445⑆ 0068466222⑈

12843 9/24/2019 $100.00

EMERALD GRANDE, LLC LAQUINTA INN & SUITES S
P.O. BOX 190
BONITA SPRINGS, FL 34133
UNITED BANK 68-444/560
12844
9/24/2019
Pay to the Order Of Coast to Coast Computer Products $ 544.92
Five Hundred Forty Four Dollars and 92 Cents ***********************************
MEMO 259305 ORDER 2334695
This draft authorized by your depositor No Signature Required
⑈12844⑈ 6⑆056004445⑆ 0068466222⑈

12844 9/25/2019 $544.92

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12845
09/24/19
PAY TO THE ORDER OF Budget Nutter $ 312.77
three hundred twelve 77/100 DOLLARS
MEMO
Budget Nutter
⑈00012845⑈ ⑆056004445⑆ 0068466222⑈

12845 9/24/2019 $312.77

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12846
9/24/19
PAY TO THE ORDER OF American Beer Company $ 159.40
One hundred & fifty nine 40/100 DOLLARS
MEMO
Budget Nutter
⑈00012846⑈ ⑆056004445⑆ 0068466222⑈

12846 9/30/2019 $159.40

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12847
09/27/19
PAY TO THE ORDER OF Budget Nutter $ 316.08
three hundred & sixteen 08/100 DOLLARS
MEMO
Budget Nutter
⑈00012847⑈ ⑆056004445⑆ 0068466222⑈

12847 9/27/2019 $316.08

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12848
09/29/19
PAY TO THE ORDER OF Logan Brown $ 100.00
One hundred 00/100 DOLLARS
MEMO
Budget Nutter
⑈00012848⑈ ⑆056004445⑆ 0068466222⑈

12848 9/30/2019 $100.00

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12849
09/29/19
PAY TO THE ORDER OF Kaitlyn Cochrum $ 100.00
One hundred 00/100 DOLLARS
MEMO
Budget Nutter
⑈00012849⑈ ⑆056004445⑆ 0068466222⑈

12849 9/30/2019 $100.00

00012863
Charge To: 1400310000032507436548 87IWCZ0DPUDM8K 09/27/19 09278005205
Pay to the order of: OFFICE DEPOT/MAX $290.39
TWO HUNDRED NINETY AND 39/100 DOLLARS
ABA 056004445 Account 0068466222 Pre-Authorized Payment
⑈00012863⑈ ⑆056004445⑆ 0068466222⑈ ⑀0000029039⑀

12863 9/30/2019 $290.39

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES SUMMERSVILLE
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190
UNITED BANK 68-444/560
12866
9/27/2019
PAY TO THE ORDER OF Mon Power $ **4,457.14
Four Thousand Four Hundred Fifty-Seven and 14/100********************************** DOLLARS
MonPower
PO Box 3615
Akron, OH 44309-3615
MEMO 101 121 945 502, Service from 08-24-19 to 09-24-1
Robert Dhruger
⑈00012866⑈ ⑆056004445⑆ 0068466222⑈

12866 9/30/2019 $4,457.14

# Reconciliation Summary
### DDA FBOC KAN 1192, Period Ending 09/30/2019

|  | Sep 30, 19 |
|---|---|
| **Beginning Balance** | 33,137.27 |
| **Cleared Transactions** | |
| **Checks and Payments - 7 items** | (24,647.02) |
| **Deposits and Credits - 5 items** | 29,256.12 |
| **Total Cleared Transactions** | 4,609.10 |
| **Cleared Balance** | **37,746.37** |
| **Register Balance as of 09/30/2019** | 37,746.37 |
| **New Transactions** | |
| **Checks and Payments - 2 items** | (9,183.58) |
| **Total New Transactions** | (9,183.58) |
| **Ending Balance** | **28,562.79** |

**Kanawha City**
## Reconciliation Detail
### DDA FBOC KAN 1192, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 33,137.27 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Bill Pmt -Check | 09/02/2019 | 1178 | Mountain Metro Mana... | X | (850.00) | (850.00) |
| Bill Pmt -Check | 09/03/2019 | DEB | Premier Bank | X | (15,936.29) | (16,786.29) |
| Bill Pmt -Check | 09/11/2019 | EFT | Appalachian Power 8... | X | (118.72) | (16,905.01) |
| Bill Pmt -Check | 09/16/2019 | DEB | Premier Bank | X | (3,350.00) | (20,255.01) |
| Bill Pmt -Check | 09/20/2019 | 1179 | Woomer, Nistendirk ... | X | (500.00) | (20,755.01) |
| Bill Pmt -Check | 09/20/2019 | 1180 | Woomer, Nistendirk ... | X | (500.00) | (21,255.01) |
| Bill Pmt -Check | 09/30/2019 | DEB | Premier Bank | X | (3,392.01) | (24,647.02) |
| Total Checks and Payments | | | | | (24,647.02) | (24,647.02) |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 09/09/2019 | | | X | 13,606.22 | 13,606.22 |
| Deposit | 09/16/2019 | | | X | 700.00 | 14,306.22 |
| Deposit | 09/19/2019 | | | X | 2,000.00 | 16,306.22 |
| Deposit | 09/25/2019 | | | X | 8,094.90 | 24,401.12 |
| Deposit | 09/30/2019 | | | X | 4,855.00 | 29,256.12 |
| Total Deposits and Credits | | | | | 29,256.12 | 29,256.12 |
| Total Cleared Transactions | | | | | 4,609.10 | 4,609.10 |
| Cleared Balance | | | | | 4,609.10 | 37,746.37 |
| Register Balance as of 09/30/2019 | | | | | 4,609.10 | 37,746.37 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 10/01/2019 | 1181 | Mountain Metro Mana... | | (850.00) | (850.00) |
| Bill Pmt -Check | 10/03/2019 | 1182 | Dorsey Insurance Gr... | | (8,333.58) | (9,183.58) |
| Total Checks and Payments | | | | | (9,183.58) | (9,183.58) |
| Total New Transactions | | | | | (9,183.58) | (9,183.58) |
| **Ending Balance** | | | | | **(4,574.48)** | **28,562.79** |

## PREMIER BANK

```
Premier Bank Boone                                         Page:      1
P.O. Box 6907
Charleston WV 25362
(304)340-3000


EMERALD GRANDE LLC                    Account Number:         10041192
PO BOX 190                            Statement Date:          9/30/19
BONITA SPRINGS FL 34133-0190          Checks/Items Enclosed:        3
```

```
PREMIER SMALL BUSINESS          EMERALD GRANDE LLC          Acct   10041192

              Beginning Balance      9/01/19        33,137.27
              Deposits / Misc Credits      5        29,256.12
              Withdrawals / Misc Debits    7        24,647.02
           ** Ending Balance        9/30/19        37,746.37  **
              Service Charge                              .00

              Average Balance                      28,282
              Minimum Balance                      16,350
              Enclosures                                3
```

- - - - - - - - - - - - - -          DEPOSITS AND OTHER CREDITS          - - - - - - - - - - - - - -

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 9/09 | 13,606.22 | DEPOSIT |
| 9/16 | 700.00 | DEPOSIT |
| 9/19 | 2,000.00 | DEPOSIT |
| 9/25 | 8,094.90 | DEPOSIT |
| 9/30 | 4,855.00 | DEPOSIT |

- - - - - - - - - - - - - -          CHECKS PAID          - - - - - - - - - - - - - -
                               * indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 9/03 | 1178 | 850.00 | 9/24 | 1179 | 500.00 | 9/24 | 1180 | 500.00 |

- - - - - - - - - - - - - -          DEBITS AND WITHDRAWALS          - - - - - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 9/03 | 15,936.29 | TRANSFER TO LN 330005 |
| 9/12 | 118.72 | AEP/ONLINE PMT |
|      |          | EMERALD GRANDE LLC |
| 9/16 | 3,350.00 | LOAN PYMT XFER |
| 9/30 | 3,392.01 | TRANSFER TO LN 351018 |



FDIC

BOONE DIVISION
300 STATE STREET
MADISON WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500



EQUAL HOUSING LENDER



Page:    2

EMERALD GRANDE LLC

Account Number:      10041192
Statement Date:       9/30/19

- - - - - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/03 | 16,350.98 | 9/16 | 27,188.48 | 9/25 | 36,283.38 |
| 9/09 | 29,957.20 | 9/19 | 29,188.48 | 9/30 | 37,746.37 |
| 9/12 | 29,838.48 | 9/24 | 28,188.48 |      |           |



BOONE DIVISION
300 STATE STREET
MADISON WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500


EQUAL HOUSING
LENDER

# Kanawha City
## Reconciliation Summary
### DDA FBOC KAN 1192, Period Ending 09/30/2019

|  | Sep 30, 19 | |
|---|---|---|
| **Beginning Balance** | | 33,137.27 |
| **Cleared Transactions** | | |
| Checks and Payments - 7 items | (24,647.02) | |
| Deposits and Credits - 5 items | 29,256.12 | |
| **Total Cleared Transactions** | 4,609.10 | |
| **Cleared Balance** | | **37,746.37** |
| **Register Balance as of 09/30/2019** | | 37,746.37 |
| **New Transactions** | | |
| Checks and Payments - 2 items | (9,183.58) | |
| **Total New Transactions** | (9,183.58) | |
| **Ending Balance** | | **28,562.79** |

# Kanawha City
## Reconciliation Detail
### DDA FBOC KAN 1192, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 33,137.27 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Bill Pmt -Check | 09/02/2019 | 1178 | Mountain Metro Mana... | X | (850.00) | (850.00) |
| Bill Pmt -Check | 09/03/2019 | DEB | Premier Bank | X | (15,936.29) | (16,786.29) |
| Bill Pmt -Check | 09/11/2019 | EFT | Appalachian Power 8... | X | (118.72) | (16,905.01) |
| Bill Pmt -Check | 09/16/2019 | DEB | Premier Bank | X | (3,350.00) | (20,255.01) |
| Bill Pmt -Check | 09/20/2019 | 1179 | Woomer, Nistendirk ... | X | (500.00) | (20,755.01) |
| Bill Pmt -Check | 09/20/2019 | 1180 | Woomer, Nistendirk ... | X | (500.00) | (21,255.01) |
| Bill Pmt -Check | 09/30/2019 | DEB | Premier Bank | X | (3,392.01) | (24,647.02) |
| Total Checks and Payments | | | | | (24,647.02) | (24,647.02) |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 09/09/2019 | | | X | 13,606.22 | 13,606.22 |
| Deposit | 09/16/2019 | | | X | 700.00 | 14,306.22 |
| Deposit | 09/19/2019 | | | X | 2,000.00 | 16,306.22 |
| Deposit | 09/25/2019 | | | X | 8,094.90 | 24,401.12 |
| Deposit | 09/30/2019 | | | X | 4,855.00 | 29,256.12 |
| Total Deposits and Credits | | | | | 29,256.12 | 29,256.12 |
| Total Cleared Transactions | | | | | 4,609.10 | 4,609.10 |
| **Cleared Balance** | | | | | 4,609.10 | 37,746.37 |
| Register Balance as of 09/30/2019 | | | | | 4,609.10 | 37,746.37 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 10/01/2019 | 1181 | Mountain Metro Mana... | | (850.00) | (850.00) |
| Bill Pmt -Check | 10/03/2019 | 1182 | Dorsey Insurance Gr... | | (8,333.58) | (9,183.58) |
| Total Checks and Payments | | | | | (9,183.58) | (9,183.58) |
| Total New Transactions | | | | | (9,183.58) | (9,183.58) |
| **Ending Balance** | | | | | (4,574.48) | 28,562.79 |

Current Date: October 07, 2019

Account Number: 5176761166
Capture Date: September 09, 2019
Item Number: 56080001331341
Posted Date: September 09, 2019
Posted Item Number: 225051
Amount: 13,606.22
Record Type: Foreign Item (Not On Us)



FUJIYAMA RESTAURANT ]YR+ 8YR+ 1YR+
5780 MACCORKLE AVE SE
CHARLESTON, WV 25304
PH 304-342-7788

5392
69-330/515

DATE 9/6/19

PAY TO THE ORDER OF Emerald grande $ 13606.22

thirteen Thousand Six hundred and Six — 22/100 DOLLARS

BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

FOR 1004 1192

⑈00005392⑈ ⑈051503394⑈0005176761166⑈

09092019 D0135300021572  D51504574

Teller 1133

SEP 0 9 2019

Premier Bank Inc.

CREDITED TO THE ACCOUNT OF
PREMIER BANK, INC.
MADISON, WV

**PREMIER BANK**

| | |
|---|---|
| Current Date: | October 07, 2019 |
| Account Number: | 5172339370 |
| Capture Date: | September 16, 2019 |
| Item Number: | 56080001414057 |
| Posted Date: | September 16, 2019 |
| Posted Item Number: | 223350 |
| Amount: | 700.00 |
| Record Type: | Foreign Item (Not On Us) |

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS 304-925-4590
CHARLESTON, WV 25304

14019
69-339/515

9-16-19
1132

DATE 9-13-19

PAY TO THE ORDER OF Emerald Coast Hospitality LLC     $ 700.00

Seven Hundred & 10/100     DOLLARS

BB&T   BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

FOR

pedro Lopz

⑈000140⑈19⑈ ⑈051503394⑈0005172339370⑈

09162019 001363000166360 051504571

**PREMIER BANK**

| | |
|---|---|
| Current Date: | October 07, 2019 |
| Account Number: | 5172339370 |
| Capture Date: | September 19, 2019 |
| Item Number: | 56080001449661 |
| Posted Date: | September 19, 2019 |
| Posted Item Number: | 510602 |
| Amount: | 2,000.00 |
| Record Type: | Foreign Item (Not On Us) |

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS 304-925-4590
CHARLESTON, WV 25304

14025
89-339/515

DATE 9-17-19

PAY TO THE ORDER OF Emerald Coast Hospitality LLC          $ 2,000.00

Twenty Hundred & no/100          DOLLARS

BB&T
BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

FOR

pedro Jope

⑈0001402⑈ ⑊051503394⑊0005172339370⑈

09192019 001363000171890 051504571

Current Date: October 07, 2019

Account Number: 5172339370
Capture Date: September 25, 2019
Item Number: 56080001515194
Posted Date: September 25, 2019
Posted Item Number: 410475
Amount: 8,094.90
Record Type: Foreign Item (Not On Us)



LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS 304-925-4590
CHARLESTON, WV 25304

14040
69-339/515

DATE 9-24-19

PAY TO THE ORDER OF Emerald Coast Hospitality LLC         $ 8,094.90

Eight Thousand Ninety Four & 90/... DOLLARS

BB&T   BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

FOR

pedro lope3

⑈0001404 0⑈ ⑆0515033941⑆ 0005172339370⑈

09252019 001225000223160 051504

Teller 1135

Premier Bank Inc

SEP 2 6 '~

PREMIER BANK, INC.
MADISON, WV

In Accordance With Payees Instructions

Absence of Endorsement Guaranteed.-

CREDITED TO THE ACCOUNT OF
The Within Named Payee

PREMIER BANK

| | |
|---|---|
| Current Date: | October 07, 2019 |
| Account Number: | 658533013 |
| Capture Date: | September 30, 2019 |
| Item Number: | 56080001562773 |
| Posted Date: | September 30, 2019 |
| Posted Item Number: | 216532 |
| Amount: | 4,855.00 |
| Record Type: | Foreign Item (Not On Us) |

CHASE
CHASE ONLINE BILL PAYMENT
PO BOX 15944
WILMINGTON DE 19850-5944
(800) 472-6236

Apply to Acct 5760 MacCorkle Ave SE
CONWAY COMMUNICATIONS INC.
12821 E NEW MARKET ST STE 100
CARMEL IN 46032-7205

637923111
25-3/440
09-24-2019

Pay FOUR THOUSAND EIGHT HUNDRED FIFTY-FIVE AND 00/100 Dollars

$4,855.00

To the Order of
58844 BPC 001 001 19267 - 637923111 1 OF 1
EMERALD GRAND
PO BOX 6907
CHARLESTON WV 25362-0907

Check Void After 90 Days

Kent Smith

JPMorgan Chase Bank, N.A. Columbus, Ohio

⑈637923111⑈ ⑆044000037⑆ 658533013⑈

ENDORSE HERE
CREDITED TO THE ACCOUNT OF
The Within Named Payee
In Accordance With Payees Instructions
Absence of Endorsement Guaranteed.
PREMIER BANK, INC.
X
DO NOT WRITE, STAMP, OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTIONAL USE*

1504119

Premier Bank Inc.
Teller 1135
SEP 30 2019

09302019 0012250002304800 51504571

*FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

Listed below are the security features provided on this document which meets and/or exceeds industry guidelines.

| Security Features: | Description / Fraud Indicator: |
|---|---|
| Security Watermark | Reflective, white opaque ink viewed under UV light, or rubbed with coin |
| Microprinting | Reduced lines of type on front sides of check appear as a solid line until viewed under magnification. |
| Chemical Sensitization | Colored stain(s) on either or both sides of check indicate possible chemical alteration. |
| Invisible Fluorescent Fibers | Invisible fibers on surface of check become visible under UV light. |
| Toner Retention Treatment | Ink is bonded to surface of check. Surface disturbance indicates possible alteration. |
| Advisory Icon | Icon located on face of check that alerts handler that the document contains security features. |

® Padlock design is a certification mark of Check Payment Systems Association





9:41 AM

11/05/19

Accrual Basis

No. 1:17-bk-00021     Doc 711   Printed 11/10/19 13:23:14     Page 100

La Quinta Inns & Suites - Elkview, WV
Balance Sheet
As of September 30, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | |
| 10525 · DDA UB OP 9483 | 44,683.94 | 50,681.31 | 41,207.61 | 48,156.71 | 48,476.13 | 89,559.77 | 68,143.34 | 15,318.55 | (3,145.67) |
| **Total Checking/Savings** | 44,683.94 | 50,681.31 | 41,207.61 | 48,156.71 | 48,476.13 | 89,559.77 | 68,143.34 | 15,318.55 | (3,145.67) |
| **Other Current Assets** | | | | | | | | | |
| due to/from EG Corporate | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) | (6,351,985.83) |
| 121 · Petty Cash | 535.08 | 1,017.81 | 1,710.14 | 2,188.71 | 3,023.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| 122 · Due to/from Center | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 |
| 123 · Due to/from Covington | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 | 8,440.00 |
| 124 · Due to/from Interstate | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 | 54,341.17 |
| 12455.1 · Due To Due From - CLA | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) |
| 12455.2 · Due to Due From - ELK | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 | 216,611.44 |
| 12455.4 · Due to Due From - FMT | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 | 274,504.68 |
| 12455.6 · Due to Due From - MGT | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) | (634,393.60) |
| 12455.7 · Due to Due From - SUM | (145,817.31) | (145,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) |
| 12455.8 · Due to Due From - Plaza | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) | (29,664.40) |
| 12455.9 · Due to Due From OAK | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) | (57,716.44) |
| 12456.0 · Due to Due From - CHS | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 12456.1 · Due to Due from - EKV DIP | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 | 68,951.78 |
| 12456.2 · Due to Due from - MOR DIP | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 |
| 12456.3 · Due to Due from - SUM DIP | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) | (54,118.75) |
| 12456.4 · Due to Due From - KAN | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 |
| 126 · Due to/from Retail | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) | (1,907.26) |
| 14100 · Food Inventory | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 | 3,188.39 |
| 15102 · Prepaid Insurance | 24,018.17 | 20,011.68 | 20,727.15 | 16,720.66 | 17,146.37 | 13,041.54 | 29,835.65 | 27,449.63 | 22,870.78 |
| **Total Other Current Assets** | (8,349,975.00) | (8,353,498.76) | (8,332,090.96) | (8,335,618.88) | (8,334,358.39) | (8,341,486.71) | (8,324,692.60) | (8,327,078.62) | (8,331,657.47) |
| **Total Current Assets** | (8,305,291.06) | (8,302,817.45) | (8,290,883.35) | (8,287,462.17) | (8,285,882.26) | (8,251,926.94) | (8,256,549.26) | (8,311,760.07) | (8,334,803.14) |
| **Fixed Assets** | | | | | | | | | |
| Franchise Fee EG CIS Elkview | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 17000 · Accum Amort EG CIS Elkview | (43,756.30) | (44,089.55) | (44,422.80) | (44,756.05) | (45,089.30) | (45,422.55) | (45,755.80) | (46,089.05) | (46,422.30) |
| 17010 · Loan Cost EG CID Elkview | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 |
| 17100 · Furniture, Fixtures & Equipment | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 | 1,288,155.60 |
| 17110 · Land EG CIS Elkview | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17125 · Accum Depr EG CIS Elkview | (4,921,705.76) | (4,982,763.04) | (5,043,820.32) | (5,104,877.60) | (5,165,934.88) | (5,226,992.16) | (5,288,049.44) | (5,349,106.72) | (5,410,164.00) |
| 17130 · Building & Improvements | 4,313,995.91 | 4,313,995.91 | 4,313,995.91 | 4,313,995.91 | 4,321,982.23 | 4,321,982.23 | 4,321,982.23 | 4,321,982.23 | 4,321,982.23 |
| 77900.8 · Franchise Fee Deposits | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 |
| **Total Fixed Assets** | 1,116,609.45 | 1,055,218.92 | 993,828.39 | 932,437.86 | 879,033.65 | 817,643.12 | 756,252.59 | 694,862.06 | 633,471.53 |
| **Other Assets** | | | | | | | | | |
| 16000 · Security Deposit | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 | 11,279.86 |
| 17800.1 · Loan Fees - CB&T 132510409870 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 |
| **Total Other Assets** | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 | 52,654.74 |
| **TOTAL ASSETS** | (7,136,026.87) | (7,194,943.79) | (7,244,400.22) | (7,302,369.57) | (7,354,193.87) | (7,381,629.08) | (7,447,641.93) | (7,564,243.27) | (7,648,676.87) |

**La Quinta Inns & Suites - Elkview, WV**
**Balance Sheet**
As of September 30, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | |
| **Liabilities** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | |
| 20200 · Accounts Payable-Pre-Petition | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 |
| 20300 · Accounts Payable-Post Petition | 52,488.38 | 51,636.50 | 64,948.05 | 54,153.22 | 60,679.77 | 48,095.55 | 43,081.69 | 41,917.30 | 28,401.13 |
| **Total Accounts Payable** | 557,505.86 | 556,653.98 | 569,965.53 | 559,170.70 | 565,697.25 | 553,113.03 | 548,099.17 | 546,934.78 | 533,418.61 |
| **Other Current Liabilities** | | | | | | | | | |
| Due to Bill Amruzzino | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 |
| 22270 · Occupancy Tax Payable | 2.77 | 0.00 | 2.16 | 3.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22430 · Property Taxes Payable | 117,846.33 | 124,017.36 | 130,188.39 | 136,359.42 | 142,530.45 | 148,701.48 | 155,546.45 | 162,391.42 | 169,236.39 |
| 22470 · Accrued Expenses | 2,839.30 | 2,532.30 | 4,171.00 | 1,590.00 | 3,220.00 | 2,795.00 | 2,305.48 | 1,283.00 | 1,861.00 |
| **Total Other Current Liabilities** | 123,788.40 | 129,649.66 | 137,461.55 | 141,052.78 | 148,850.45 | 154,596.48 | 160,951.93 | 166,774.42 | 174,197.39 |
| **Total Current Liabilities** | 681,294.26 | 686,303.64 | 707,427.08 | 700,223.48 | 714,547.70 | 707,709.51 | 709,051.10 | 713,709.20 | 707,616.00 |
| **Long Term Liabilities** | | | | | | | | | |
| 30502 · N/P Carter Bank & Trust 21426 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 |
| **Total Long Term Liabilities** | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 | 4,954,154.90 |
| **Total Liabilities** | 5,635,449.16 | 5,640,458.54 | 5,661,581.98 | 5,654,378.38 | 5,668,702.60 | 5,661,864.41 | 5,663,206.00 | 5,667,864.10 | 5,661,770.90 |
| **Equity** | | | | | | | | | |
| 30600 · Opening Bal Equity | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 |
| 36000 · Retained Earnings | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) | (12,674,523.73) |
| Net Income | (97,295.59) | (161,221.89) | (231,801.76) | (282,567.51) | (348,716.03) | (369,313.05) | (436,667.49) | (557,926.93) | (636,267.33) |
| **Total Equity** | (12,771,476.03) | (12,835,402.33) | (12,905,982.20) | (12,956,747.95) | (13,022,896.47) | (13,043,493.49) | (13,110,847.93) | (13,232,107.37) | (13,310,447.77) |
| **TOTAL LIABILITIES & EQUITY** | (7,136,026.87) | (7,194,943.79) | (7,244,400.22) | (7,302,369.57) | (7,354,193.87) | (7,381,629.08) | (7,447,641.93) | (7,564,243.27) | (7,648,676.87) |

**Fairfield Inn & Suites - Elkview WV**

**Profit & Loss**

January through September 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | Sep 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| 41000 · Room Revenue | 57,256.98 | 76,045.37 | 85,619.28 | 105,849.15 | 100,014.02 | 152,657.08 | 149,635.44 | 98,749.22 | 77,969.62 | 903,796.16 |
| 41001 · Banquet/Meeting Room Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 0.00 | 0.00 | 168.00 |
| 41004 · Gift Shop/Pantry Revenue | 1,280.91 | 1,350.03 | 1,662.81 | 775.20 | 1,560.62 | 921.34 | 651.74 | 1,643.43 | 1,265.31 | 11,111.39 |
| 41005 · Laundry/Dry Cleaning Revenue | 84.00 | 133.50 | 170.00 | 90.00 | 0.00 | 0.00 | 0.00 | 329.00 | 0.00 | 806.50 |
| 41009 · Miscellaneous Revenue | 299.29 | 0.00 | 0.00 | 325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 624.29 |
| 41010 · Beer & Wine Revenue | 12.00 | 99.00 | 115.13 | 12.00 | 165.00 | 96.00 | 18.00 | 45.00 | 48.00 | 610.13 |
| **Total Income** | 58,933.18 | 77,627.90 | 87,567.22 | 107,051.35 | 101,739.64 | 153,674.42 | 150,473.18 | 100,766.65 | 79,282.93 | 917,116.47 |
| **Cost of Goods Sold** | | | | | | | | | | |
| 73250 · Cost of Food | 1,058.05 | 709.69 | 5,279.23 | 5,210.72 | 6,067.07 | 8,576.51 | 8,839.99 | 3,707.06 | 6,726.72 | 46,175.04 |
| 73260 · Cost of Beer | 225.62 | 0.00 | 0.00 | 225.62 | 0.00 | 0.00 | 0.00 | 225.62 | 0.00 | 676.86 |
| **Total COGS** | 1,283.67 | 709.69 | 5,279.23 | 5,436.34 | 6,067.07 | 8,576.51 | 8,839.99 | 3,932.68 | 6,726.72 | 46,851.90 |
| **Gross Profit** | 57,649.51 | 76,918.21 | 82,287.99 | 101,615.01 | 95,672.57 | 145,097.91 | 141,633.19 | 96,833.97 | 72,556.21 | 870,264.57 |
| **Expense** | | | | | | | | | | |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 449.85 | 0.00 | 504.85 |
| 66100 · Salaries - General Management | 7,730.10 | 5,153.39 | 5,153.40 | 5,153.39 | 5,382.60 | 5,153.40 | 5,153.40 | 7,730.09 | 6,588.68 | 53,198.45 |
| 66110 · Salaries - F&B | 1,159.50 | 987.08 | 1,608.41 | 1,062.70 | 1,037.70 | 1,115.40 | 1,252.82 | 1,894.20 | 1,257.13 | 11,374.94 |
| 66115 · Salaries - Housekeeping | 4,954.48 | 4,062.86 | 7,907.74 | 8,189.82 | 8,823.81 | 10,890.62 | 11,930.92 | 13,488.22 | 9,711.67 | 79,960.14 |
| 66120 · Salaries - Front Office | 9,142.08 | 7,887.15 | 8,578.72 | 6,995.78 | 7,787.83 | 9,798.36 | 10,023.57 | 12,910.37 | 8,632.29 | 81,756.15 |
| 66235 · Salaries - Maintenance | 4,897.78 | 2,805.88 | 3,883.48 | 2,664.39 | 3,019.13 | 3,207.08 | 3,250.66 | 4,217.40 | 4,073.57 | 32,019.37 |
| 66255 · Payroll Taxes | 8,000.19 | 6,732.53 | 9,394.78 | 7,573.97 | 8,106.29 | 9,053.86 | 10,114.41 | 12,663.66 | 9,504.41 | 81,144.50 |
| 69762 · Payroll Fees - Paychex | 1,198.43 | 668.15 | 940.64 | 733.22 | 764.07 | 789.46 | 839.55 | 1,157.63 | 822.13 | 7,913.28 |
| 69827 · Workers' Compensation | 394.33 | 394.33 | 394.33 | 394.33 | 394.33 | 229.11 | 364.88 | 364.88 | 977.19 | 3,878.26 |
| **71000 · Supplies** | | | | | | | | | | |
| 71100 · Guest Room Supplies | 7,287.63 | 1,811.28 | 2,020.73 | 4,420.68 | 3,346.66 | 5,677.61 | 5,246.29 | 3,140.33 | 4,518.17 | 37,469.38 |
| 71101 · Guest Room Supplies - Operating | 0.00 | 637.72 | 0.00 | 0.00 | 0.00 | 297.46 | 0.00 | 0.00 | 0.00 | 935.18 |
| 71102 · Printing & Office Supplies | 318.05 | 0.00 | 0.00 | 0.00 | 479.97 | 0.00 | 0.00 | 0.00 | 0.00 | 798.02 |
| 71103 · Kitchen Supplies & Utensils | 3,431.64 | 1,952.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.90 | 258.28 | 5,711.14 |
| 71104 · Cleaning Supplies | 1,483.29 | 2,439.38 | 1,062.51 | 1,701.16 | 1,835.99 | 2,488.46 | 2,369.34 | 3,839.53 | 2,549.80 | 19,769.46 |
| 71105 · Cleaning Supplies - F&B | 0.00 | 51.54 | 25.71 | 180.81 | 25.11 | 103.83 | 304.24 | 25.11 | 411.57 | 1,127.92 |
| 71000 · Supplies - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,614.85 | 1,101.68 | 1,070.70 | 613.74 | 6,400.97 |
| **Total 71000 · Supplies** | 12,520.61 | 6,892.24 | 3,108.95 | 6,302.65 | 5,687.73 | 12,182.21 | 9,021.55 | 8,144.57 | 8,351.56 | 72,212.07 |
| 71220 · Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,102.04 | 0.00 | 651.17 | 0.00 | 2,753.21 |
| 71350 · Travel Agency Commission | 1,009.60 | 961.89 | 240.94 | 1,339.59 | 2,398.42 | 1,699.46 | 4,755.32 | 2,551.68 | 815.42 | 15,772.32 |
| 71880 · Travel-Meals-Lodging | 0.00 | 0.00 | 812.14 | 0.00 | 215.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,027.14 |
| 71975 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | (0.70) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.70) |
| 73220 · Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 550.00 | 180.00 | 1,330.00 |
| **75000 · Utilities** | | | | | | | | | | |
| 75100 · Electricity | 6,951.12 | 6,752.88 | 5,672.90 | 3,948.74 | 4,236.53 | 0.00 | 8,868.15 | 3,988.56 | 0.00 | 40,418.88 |
| 75151 · Gas | 588.06 | 504.44 | 561.74 | 0.00 | 717.93 | 397.02 | 397.02 | 326.02 | 239.45 | 3,731.68 |
| 75152 · Water-Sewage | 2,024.03 | 1,899.77 | 2,486.81 | 3,333.68 | 3,660.90 | 1,442.31 | 5,592.24 | 3,029.54 | 2,702.87 | 26,172.15 |
| 75153 · Waste Removal | 347.95 | 374.95 | 320.95 | 347.95 | 360.55 | 401.21 | 350.46 | 350.46 | 350.46 | 3,204.94 |
| 75154 · Internet Service | 0.00 | 318.70 | 159.35 | 159.35 | 159.35 | 0.00 | 318.70 | 159.35 | 0.00 | 1,274.80 |
| 75155 · Telephone Service | 3,411.56 | 3,402.57 | 3,527.64 | 3,444.74 | 3,406.76 | 3,435.16 | 3,369.09 | 3,391.40 | 829.21 | 28,218.13 |
| 75156 · Cable TV | 2,423.99 | 2,382.78 | 2,382.78 | 2,382.78 | 2,382.78 | 2,422.11 | 2,382.78 | 2,596.90 | 2,555.23 | 21,912.13 |
| **Total 75000 · Utilities** | 15,746.71 | 15,636.09 | 15,112.17 | 13,617.24 | 14,924.80 | 8,097.81 | 21,278.44 | 13,842.23 | 6,677.22 | 124,932.71 |
| 76460 · Chargeback | 0.00 | 0.00 | 0.00 | 0.00 | 104.84 | 232.96 | 1,254.58 | 504.52 | 521.86 | 2,618.76 |
| **76500 · Service Charges** | | | | | | | | | | |
| 76520 · Late Fees | 0.00 | 0.00 | 10.63 | 264.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.54 |
| 76523 · Wire fees | 25.00 | 25.00 | 25.00 | 50.00 | 25.00 | 36.00 | 25.00 | 25.00 | 0.00 | 236.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | 25.00 | 25.00 | 35.63 | 314.91 | 25.00 | 36.00 | 28.00 | 25.00 | 0.00 | 514.54 |
| **76700 · Credit Card Processing Fees** | | | | | | | | | | |
| 76701 · American Express | 158.40 | 140.94 | 1,868.54 | 2,652.90 | 2,303.04 | 264.69 | 463.14 | 540.88 | 365.27 | 8,757.80 |
| 76703 · Merchant Services | 45.00 | 45.00 | 45.00 | 0.00 | 38.90 | 49.93 | 53.42 | 46.01 | 40.75 | 364.01 |
| 76700 · Credit Card Processing Fees - Other | 1,509.37 | 1,024.63 | 0.00 | 45.00 | 0.00 | 2,349.90 | 3,669.28 | 3,148.44 | 2,379.61 | 14,126.23 |
| **Total 76700 · Credit Card Processing Fees** | 1,712.77 | 1,210.57 | 1,913.54 | 2,697.90 | 2,341.94 | 2,664.52 | 4,185.84 | 3,735.33 | 2,785.63 | 23,248.04 |
| 767500 · Management Fee | 1,750.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 1,750.00 | 1,750.00 | 1,750.00 | 17,000.00 |
| **76800 · Professional Fees** | | | | | | | | | | |
| 76801 · Accounting | 2,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,000.00 | 2,000.00 | 11,000.00 |
| 76800 · Professional Fees - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| **Total 76800 · Professional Fees** | 2,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,250.00 | 2,000.00 | 2,000.00 | 12,250.00 |

9:41 AM

11/05/19

No. 1:17-bk-00021    Doc 744    Filed 11/13/19    Entered 12/10/19 13:23:14    Page 103
of 17

Fiduciary Suites - Elkview WV

Profit & Loss

Accrual Basis

January through September 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | Sep 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **77100 · Sales & Advertising** | | | | | | | | | | |
| 77400 · Advertising - Billboard | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| **Total 77100 · Sales & Advertising** | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 774 · Postage and Delivery | 0.00 | 199.21 | 249.05 | 224.78 | 80.08 | 51.47 | 194.00 | 0.00 | 0.00 | 998.59 |
| 77900 · Franchise Fees | 7,333.70 | 10,594.19 | 15,415.31 | 19,606.23 | 20,354.07 | 22,113.64 | 15,237.42 | 13,228.68 | 10,845.70 | 134,728.94 |
| **78000 · Repairs & Maintenance** | | | | | | | | | | |
| 78103 · Light Bulbs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.49 | 490.49 |
| 78104 · Fire & Safety | 953.48 | 953.48 | 0.00 | 0.00 | 953.48 | 675.00 | 0.00 | 0.00 | 0.00 | 3,535.44 |
| 78106 · Pest Control | 237.00 | 820.00 | 237.00 | 237.00 | 714.00 | 714.00 | 0.00 | 237.00 | 583.00 | 3,779.00 |
| 78107 · Electrical & Mechanical | 707.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 707.84 |
| 78108 · Elevator | 731.88 | 993.75 | 1,562.50 | 0.00 | 0.00 | 0.00 | 454.00 | 2,119.48 | 500.00 | 6,361.61 |
| 78110 · Maintenance Supplies | 138.38 | 0.00 | 0.00 | 0.00 | 429.24 | 0.00 | 0.00 | 0.00 | 0.00 | 567.62 |
| 78111 · Plumbing | 0.00 | 0.00 | 774.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 774.89 |
| 78113 · Landscaping-Grounds-Roads | 500.00 | 0.00 | 0.00 | 0.00 | 435.08 | 300.00 | 550.00 | 158.68 | 1,100.00 | 3,043.76 |
| 78114 · Small Equip Purchase and Repair | 0.00 | 0.00 | 0.00 | 173.88 | 0.00 | 1,678.29 | 0.00 | 0.00 | 313.50 | 2,165.67 |
| **Total 78000 · Repairs & Maintenance** | 3,268.58 | 2,767.23 | 2,574.39 | 410.88 | 2,531.80 | 3,367.29 | 1,004.00 | 2,515.16 | 2,986.99 | 21,426.32 |
| 78401 · Signage | 0.00 | 0.00 | 0.00 | 369.96 | 389.59 | 0.00 | 290.42 | 61.23 | 0.00 | 1,111.20 |
| 78600 · Computer Repair & Installations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.50 | 0.00 | 132.50 |
| 80400 · Property Tax - Personal | 884.54 | 884.54 | 884.54 | 884.54 | 884.54 | 884.54 | 898.60 | 898.60 | 898.60 | 8,003.04 |
| 80405 · Property Tax - Real | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,946.37 | 5,946.37 | 5,946.37 | 49,558.05 |
| 80450 · Property Insurance | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 8,572.40 | 3,935.14 | 36,372.96 |
| 80460 · General Liability Insurance | 266.54 | 266.54 | 266.54 | 266.54 | 266.54 | 266.54 | 394.33 | 394.33 | 109.31 | 2,509.50 |
| 85875 · Depreciation Expense | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 549,515.52 |
| 85880 · Amortization Expense | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 2,999.25 |
| 86000 · United States Trustee Fees | 816.00 | 693.00 | 659.00 | 501.00 | 630.00 | 575.00 | 510.48 | 1,059.52 | 578.00 | 6,022.00 |
| 87000 · Adequate Protection Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,660.00 | 35,486.00 | 0.00 | 67,146.00 |
| **Total Expense** | 154,945.10 | 140,844.51 | 152,867.86 | 152,380.76 | 161,821.09 | 165,694.93 | 208,987.63 | 218,093.41 | 150,896.61 | 1,506,531.90 |
| **Net Ordinary Income** | (97,295.59) | (63,926.30) | (70,579.87) | (50,765.75) | (66,148.52) | (20,597.02) | (67,354.44) | (121,259.44) | (78,340.40) | (636,267.33) |
| **Net Income** | (97,295.59) | (63,926.30) | (70,579.87) | (50,765.75) | (66,148.52) | (20,597.02) | (67,354.44) | (121,259.44) | (78,340.40) | (636,267.33) |

10:10 AM

11/05/19

Accrual Basis

No. 1:17-bk-00021    Doc Claim Filed Suites Summersville, WV 13:23:14    Page 104

La Quinta Inn & Suites Summersville, WV

Balance Sheet

As of September 30, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | |
| 10525 · DDA UB OP 6222 | 16,783.21 | 11,288.87 | 11,469.04 | 36,797.66 | 43,777.13 | 65,121.78 | 140,786.05 | 110,255.91 | 99,354.52 |
| **Total Checking/Savings** | 16,783.21 | 11,288.87 | 11,469.04 | 36,797.66 | 43,777.13 | 65,121.78 | 140,786.05 | 110,255.91 | 99,354.52 |
| **Other Current Assets** | | | | | | | | | |
| 10540 · Petty Cash | 526.83 | 1,038.18 | 1,723.77 | 2,491.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12455.1 · Due To Due From - CLK | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 |
| 12455.2 · Due To Due From - ELK | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 |
| 12455.3 · Due To Due From - EKV | 196,568.81 | 196,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 |
| 12455.4 · Due To Due From - FMT | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 |
| 12455.5 · Due To Due From - KAN | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 |
| 12455.6 · Due To Due From - MGT | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 |
| 12455.9 · Due To Due From - OAK | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 |
| 12456.1 · Due to Due From - MOR DIP | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 |
| 14100 · Food Inventory | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 |
| 15102 · Prepaid Insurance | 19,468.00 | 15,461.51 | 16,176.97 | 12,170.48 | 12,468.40 | 8,363.37 | 15,257.69 | 27,449.64 | 22,870.79 |
| **Total Other Current Assets** | -1,729,853.33 | -1,733,348.47 | -1,751,947.42 | -1,755,186.16 | -1,757,379.76 | -1,761,484.59 | -1,744,690.47 | -1,742,398.52 | -1,746,977.37 |
| **Total Current Assets** | -1,713,070.12 | -1,722,059.60 | -1,740,478.38 | -1,718,388.50 | -1,713,602.63 | -1,696,362.81 | -1,603,904.42 | -1,632,142.61 | -1,647,622.85 |
| **Fixed Assets** | | | | | | | | | |
| M&E EG CIS Summersville | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 |
| 16005 · Franchise Fees - Deposits | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 |
| 17100 · Furniture, Fixtures & Equipment | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 |
| 17110 · Land | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17130 · Building & Improvements SUM | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 |
| 17180 · Accum Depreciation - Corp Equi | -5,639,678.79 | -5,712,781.77 | -5,785,884.75 | -5,858,987.73 | -5,932,090.71 | -6,005,193.69 | -6,078,296.67 | -6,151,399.65 | -6,224,502.63 |
| 17850 · Accum Amortization | -44,545.43 | -44,889.88 | -45,234.33 | -45,578.78 | -45,923.23 | -46,267.68 | -46,612.13 | -46,956.58 | -47,301.03 |
| **Total Fixed Assets** | 837,927.59 | 764,480.16 | 691,032.73 | 617,585.30 | 544,137.87 | 470,690.44 | 397,243.01 | 323,795.58 | 250,348.15 |
| **Other Assets** | | | | | | | | | |
| 16000 · Security Deposit | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 |
| 17800 · Deferred Financing Costs | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 |
| 17800.1 · Loan Fees - CB&T 132510409871 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 |
| **Total Other Assets** | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 |
| **TOTAL ASSETS** | -778,256.21 | -860,693.12 | -952,559.33 | -1,003,916.88 | -1,072,578.44 | -1,128,786.05 | -1,109,775.09 | -1,211,460.71 | -1,300,388.38 |
| **LIABILITIES & EQUITY** | | | | | | | | | |
| **Liabilities** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | |
| 20200 · Accounts Payable-Pre-Petition | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 |
| 20300 · Accounts payable-Post Petition | 93,664.91 | 119,145.48 | 113,063.75 | 89,306.74 | 71,996.97 | 59,710.09 | 59,974.40 | 71,256.97 | 53,281.49 |
| **Total Accounts Payable** | 453,929.82 | 479,410.39 | 473,328.66 | 449,571.65 | 432,261.88 | 419,975.00 | 420,239.31 | 431,521.88 | 413,546.40 |
| **Other Current Liabilities** | | | | | | | | | |
| 22200 · Sales Tax - Payable | 0.00 | 0.00 | 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

10:10 AM

11/05/19

Accrual Basis

No. 1:17-bk-00021    Doc Quinta Filed & Suites Summersville, WV19 13:23:14    Page 105
La Quinta Inn & Suites Summersville, WV
Balance Sheet
of 115
As of September 30, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|---|---|---|---|---|
| 22270 · Occupancy Tax Payable | -7.04 | -7.04 | -7.04 | -24.86 | -7.04 | -7.04 | 0.00 | 0.00 | 0.00 |
| 22430 · Accrued Property Taxes | 77,899.37 | 81,771.76 | 85,644.15 | 89,516.54 | 93,388.93 | 97,261.32 | 100,875.71 | 104,490.10 | 108,104.49 |
| 22460 · Accrued Insurance | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 |
| 22470 · Accrued Expenses | 4,786.46 | 4,827.30 | 7,167.19 | 5,683.51 | 5,337.29 | 3,277.93 | 4,208.64 | 4,225.74 | 5,935.68 |
| 22700 · Due to Bill Abruzzino | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Total Other Current Liabilities | 94,487.09 | 98,400.32 | 104,612.60 | 106,982.69 | 110,527.48 | 112,340.51 | 116,892.65 | 120,524.14 | 125,848.47 |
| Total Current Liabilities | 548,416.91 | 577,810.71 | 577,941.26 | 556,554.34 | 542,789.36 | 532,315.51 | 537,131.96 | 552,046.02 | 539,394.87 |
| **Long Term Liabilities** | | | | | | | | | |
| 30502 · N/P CB&T 21426 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| Total Long Term Liabilities | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| Total Liabilities | 5,867,086.80 | 5,896,480.60 | 5,896,611.15 | 5,875,224.23 | 5,861,459.25 | 5,850,985.40 | 5,855,801.85 | 5,870,715.91 | 5,858,064.76 |
| **Equity** | | | | | | | | | |
| 3000 · Opening Bal Equity | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 |
| 36000 · Retained Earnings | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 |
| Net Income | -88,122.54 | -199,953.25 | -291,950.01 | -321,920.64 | -376,817.22 | -422,550.98 | -408,356.47 | -524,956.15 | -601,232.67 |
| Total Equity | -6,645,343.01 | -6,757,173.72 | -6,849,170.48 | -6,879,141.11 | -6,934,037.69 | -6,979,771.45 | -6,965,576.94 | -7,082,176.62 | -7,158,453.14 |
| **TOTAL LIABILITIES & EQUITY** | **-778,256.21** | **-860,693.12** | **-952,559.33** | **-1,003,916.88** | **-1,072,578.44** | **-1,128,786.05** | **-1,109,775.09** | **-1,211,460.71** | **-1,300,388.38** |


Accrual Basis

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | Sep 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| 41000 · Room Revenue | 70,750.19 | 60,212.32 | 91,278.27 | 171,835.97 | 141,016.88 | 154,097.48 | 255,524.58 | 211,243.96 | 149,047.16 | 1,305,006.81 |
| 41003 · Restaurant Revenue - Food | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 21.00 |
| 41004 · Gift Shop/Pantry Income | 1,178.35 | 1,089.56 | 1,296.64 | 696.70 | 1,529.69 | 752.83 | 2,946.56 | 1,657.05 | 1,470.21 | 12,617.59 |
| 41006 · Vending Commissions | 59.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.50 |
| 41007 · Room Service Revenue | 50.00 | 25.00 | 0.00 | 50.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 41008 · Technology Revenue | 0.00 | 3.45 | 13.65 | 6.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.55 |
| 41009 · Damage/Smoking Fee | 0.00 | 466.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466.68 |
| 41010 · Beer & Wine Revenue | 156.33 | 190.66 | 291.89 | 967.55 | 253.31 | 1,264.59 | 90.97 | 121.88 | 306.81 | 3,643.99 |
| **Total Income** | 72,194.37 | 61,987.67 | 92,880.45 | 173,556.67 | 142,824.88 | 156,114.90 | 258,562.11 | 213,022.89 | 150,845.18 | 1,321,989.12 |
| **Cost of Goods Sold** | | | | | | | | | | |
| 73250 · Cost of Food | 6,323.00 | 7,657.66 | 7,540.59 | 9,313.11 | 9,846.41 | 13,178.58 | 18,212.29 | 14,220.12 | 9,183.75 | 95,475.51 |
| 73260 · Cost of Beer | 421.70 | 123.25 | 0.00 | 147.35 | 0.00 | 528.15 | 0.00 | 0.00 | 159.40 | 1,379.85 |
| **Total COGS** | 6,744.70 | 7,780.91 | 7,540.59 | 9,460.46 | 9,846.41 | 13,706.73 | 18,212.29 | 14,220.12 | 9,343.15 | 96,855.36 |
| **Gross Profit** | 65,449.67 | 54,206.76 | 85,339.86 | 164,096.21 | 132,978.47 | 142,408.17 | 240,349.82 | 198,802.77 | 141,502.03 | 1,225,133.76 |
| **Expense** | | | | | | | | | | |
| VOID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 0.00 | 0.00 | 0.00 | 273.49 | 0.00 | 0.00 | 254.38 | 0.00 | 245.58 | 773.45 |
| 66000 · Salary Expense | 109.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.89 |
| 66100 · Salaries - General Management | 2,284.71 | 2,284.70 | 3,427.05 | 2,284.71 | 2,284.70 | 2,284.71 | 2,284.71 | 3,427.05 | 2,284.70 | 22,847.04 |
| 66110 · Salaries - Food & Beverage | 1,870.60 | 1,526.64 | 2,736.01 | 2,222.42 | 2,171.35 | 2,290.90 | 2,935.42 | 4,445.40 | 2,119.72 | 22,318.46 |
| 66115 · Salaries - Housekeeping | 7,014.21 | 5,696.14 | 14,231.89 | 11,433.55 | 10,043.18 | 12,443.19 | 14,446.37 | 23,995.66 | 14,066.13 | 113,370.32 |
| 66120 · Salaries - Front Office | 9,100.91 | 8,459.26 | 12,534.00 | 9,580.42 | 10,352.26 | 9,244.71 | 9,243.94 | 14,505.60 | 8,297.64 | 91,318.74 |
| 66235 · Salaries - Maintenance | 4,594.97 | 5,692.41 | 8,012.78 | 6,582.43 | 6,528.87 | 6,871.80 | 7,717.29 | 10,669.20 | 5,374.03 | 62,043.78 |
| 66255 · Payroll Taxes | 7,911.83 | 7,503.12 | 13,192.43 | 10,615.08 | 9,889.55 | 10,667.46 | 11,442.28 | 18,328.53 | 10,104.25 | 99,654.93 |
| 69762 · Payroll Fees - Paychex | 1,379.68 | 838.66 | 1,207.84 | 1,632.70 | 982.30 | 1,001.34 | 1,025.35 | 1,407.60 | 1,014.39 | 10,489.86 |
| 69827 · Workers Compensation | 394.33 | 394.33 | 394.33 | 394.33 | 394.33 | 229.11 | 394.33 | 918.29 | 364.88 | 3,878.26 |
| **71000 · Supplies** | | | | | | | | | | |
| 71100 · Guest Rooms Supplies | 2,279.32 | 1,501.28 | 2,877.39 | 4,010.50 | 7,447.11 | 6,397.47 | 2,480.97 | 1,660.71 | 0.00 | 28,654.75 |
| 71102 · Printing & Office Supplies | 0.00 | 0.00 | 208.50 | 188.99 | 225.89 | 0.00 | 0.00 | 1,098.06 | 0.00 | 1,721.44 |
| 71104 · Cleaning Supplies | 456.59 | 1,171.73 | 1,047.89 | 2,620.55 | 1,935.20 | 1,168.20 | 1,695.78 | 4,396.26 | 5,058.85 | 19,551.05 |
| 71150 · Linen Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,024.16 | 3,838.19 | 6,862.35 |
| 71000 · Supplies - Other | 0.00 | 0.00 | 0.00 | 0.00 | 3,341.06 | 786.92 | 1,430.71 | 1,584.59 | 1,071.21 | 8,214.49 |
| **Total 71000 · Supplies** | 2,735.91 | 2,673.01 | 4,133.78 | 6,820.04 | 12,949.26 | 8,352.59 | 5,607.46 | 10,665.72 | 11,066.31 | 65,004.08 |
| 71220 · Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 964.13 | 47.22 | 0.00 | 1,011.35 |
| 71350 · Travel Agent Commission | 0.00 | 2,071.56 | 0.00 | 1,310.86 | 0.00 | 2,542.74 | 1,467.85 | 3,739.09 | 5,552.72 | 5,686.02 | 22,370.84 |
| 71880 · Travel-Meals-Lodging | 150.00 | 901.86 | 718.69 | 0.00 | 225.89 | 0.00 | 500.00 | 0.00 | 500.00 | 1,175.00 | 3,945.55 |
| 71975 · Miscellaneous | 0.00 | 480.00 | 0.00 | -0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 479.74 |
| 73220 · License and Permits - Beverage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| 73320 · Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 860.50 | 0.00 | 0.00 | 0.00 | 270.00 | 1,130.50 |
| **75000 · Utilities** | | | | | | | | | | |
| 75100 · Electricity | 0.00 | 18,957.62 | 0.00 | 9,629.71 | 3,734.83 | 4,350.62 | 5,504.13 | 4,935.35 | 4,457.14 | 51,569.40 |
| 75150 · Gas | 979.16 | 885.93 | 944.47 | 818.00 | 726.94 | 718.43 | 577.34 | 18.69 | 17.87 | 5,686.93 |
| 75152 · Water - Sewage | 1,823.91 | 1,332.97 | 1,993.05 | 1,642.52 | 2,597.20 | 1,925.84 | 2,468.74 | 3,943.75 | 2,718.77 | 20,446.75 |
| 75153 · Waste Removal | 641.37 | 636.76 | 636.76 | 636.76 | 683.99 | 636.76 | 636.76 | 831.65 | 831.65 | 6,172.46 |
| 75154 · Internet Service | 0.00 | 323.70 | 159.35 | 159.35 | 159.35 | 0.00 | 318.70 | 159.35 | 0.00 | 1,279.80 |
| 75155 · Telephone Service | 4,044.42 | 2,737.71 | 2,661.03 | 2,676.92 | 2,643.14 | 2,579.69 | 2,712.50 | 2,752.89 | 2,590.63 | 25,398.93 |
| 75156 · Cable TV | 5,007.20 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 2,698.05 | 25,466.63 |
| **Total 75000 · Utilities** | 12,496.06 | 27,412.03 | 8,932.00 | 18,100.60 | 13,082.79 | 12,748.68 | 14,755.51 | 15,179.02 | 13,314.21 | 136,020.90 |
| 76175 · Dues and Subscriptions | 0.00 | 165.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165.00 |
| 76460 · Chargebacks - Bad Debt | 347.76 | 0.00 | 166.88 | 223.56 | 209.68 | 122.00 | 0.00 | 462.72 | 614.78 | 2,147.46 |
| **76500 · Service Charges** | | | | | | | | | | |
| 76523 · Wire fees | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 50.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 3.00 | 25.00 | 0.00 | 53.00 |
| **76700 · Credit Card Processing Fees** | | | | | | | | | | |
| 76701 · American Express | 256.10 | 187.97 | 163.07 | 160.50 | 431.29 | 0.00 | 41.72 | 0.00 | 0.00 | 1,198.93 |
| 76705 · Merchant | 59.00 | 59.00 | 59.00 | 0.00 | 43.67 | 41.72 | 44.15 | 50.29 | 45.83 | 402.66 |
| 76700 · Credit Card Processing Fees - Other | 1,839.63 | 1,424.72 | 1,529.38 | 2,707.86 | 3,965.32 | 3,586.32 | 4,563.62 | 6,206.07 | 5,760.92 | 31,583.84 |
| **Total 76700 · Credit Card Processing Fees** | 2,154.73 | 1,671.69 | 1,751.45 | 2,868.36 | 4,440.28 | 3,628.04 | 4,607.77 | 6,256.36 | 5,806.75 | 33,185.43 |
| 76800.2 · Professional Fees - Accounting | 2,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,250.00 | 2,000.00 | 2,000.00 | 12,250.00 |
| 76840 · Postage and Delivery | 94.42 | 74.88 | 0.00 | 36.14 | 118.40 | 76.66 | 120.58 | 97.32 | 0.00 | 618.40 |
| 76880 · Travel - Meals - Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 955.00 | 500.00 | 962.00 | 2,417.00 |
| 76950 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.91 | 0.00 | 0.00 | 194.91 |
| 77100 · Sales & Advertising | | | | | | | | | | |

Page 1

10:10 AM

11/05/19

Accrual Basis

No. 1:17-bk-00021   Doc 744   Lake Eden Internet Serv... 12/10/19 13:23:14   Page 107

Filed 12/10/19   Entered 12/10/19

Profit & Loss

January through September 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | Sep 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 77103 · Advertising - Billboard | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 13,500.00 |
| Total 77100 · Sales & Advertising | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 13,500.00 |
| 77900 · Franchise Fees | 10,238.09 | 11,368.50 | 14,941.12 | 26,494.46 | 20,713.44 | 22,857.94 | 29,915.03 | 28,670.65 | 38,000.00 | 203,199.23 |
| 78000 · Repairs & Maintenance | | | | | | | | | | |
| 78100 · Building Repairs | 0.00 | 0.00 | 0.00 | 1,636.53 | 0.00 | 3,926.24 | 0.00 | 2,090.31 | 0.00 | 3,726.84 |
| 78104 · Fire & Safety | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,926.24 | 0.00 | 1,001.70 | 4,605.34 | 9,533.28 |
| 78106 · Pest Control | 0.00 | 279.00 | 42.00 | 93.00 | 93.00 | 93.00 | 0.00 | 583.00 | 93.00 | 1,276.00 |
| 78107 · Electrical & Mechanical | 0.00 | 0.00 | 2,716.10 | 2,336.90 | 0.00 | 0.00 | 0.00 | 0.00 | 588.08 | 5,641.08 |
| 78108 · Elevator | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 4,410.00 |
| 78109 · HVAC | 53.89 | 0.00 | 0.00 | 1,322.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,376.22 |
| 78110 · Maintenance Supplies | 373.41 | 284.05 | 0.00 | 68.11 | 2,120.70 | 1,872.27 | 1,695.28 | 550.09 | 485.33 | 7,449.24 |
| 78111 · Plumbing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.65 | 64.65 |
| 78112 · Pool & Spa Maintenance | 642.86 | 555.06 | 1,564.88 | 617.78 | 485.33 | 539.34 | 485.33 | 3,023.65 | 0.00 | 7,914.23 |
| 78113 · Landscaping-Ground-Roads-Walkwa | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.03 | 630.03 |
| 78114 · Small Equip. Purchase & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 867.08 | 284.08 | 0.00 | 1,151.16 |
| 78000 · Repairs & Maintenance - Other | -195.19 | 357.75 | 0.00 | 0.00 | 423.79 | 95.00 | 99.55 | 0.00 | 0.00 | 780.90 |
| Total 78000 · Repairs & Maintenance | 3,099.97 | 1,600.86 | 4,322.98 | 6,074.65 | 3,122.82 | 6,525.85 | 3,147.24 | 7,532.83 | 8,526.43 | 43,953.63 |
| 78401 · Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265.97 | 0.00 | 0.00 | 265.97 |
| 78550 · Keys and Locks | 0.00 | 0.00 | 0.00 | 0.00 | 75.18 | 0.00 | 0.00 | 0.00 | 0.00 | 75.18 |
| 78953 · Vehicle Expense | 0.00 | 0.00 | 0.00 | 0.00 | 149.99 | 0.00 | 0.00 | 0.00 | 0.00 | 149.99 |
| 80010 · Management Fee | 2,000.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 2,000.00 | 2,000.00 | 2,000.00 | 16,750.00 |
| 80400 · Property Tax - Personal | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 957.77 | 957.77 | 957.77 | 10,167.93 |
| 80405 · Property Tax - Real | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 23,909.58 |
| 80450 · Property Insurance | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 4,022.22 | 3,935.14 | 31,822.78 |
| 80460 · General Liability Insurance | 266.54 | 266.54 | 266.54 | 266.54 | 394.33 | 364.88 | 364.88 | 40.42 | 278.83 | 2,509.50 |
| 85510.1 · B&O Taxes | 401.64 | 321.84 | 484.89 | 906.32 | 857.36 | 739.08 | 1,349.23 | 1,164.58 | 786.94 | 7,011.88 |
| 85875 · Depreciation - Corp Equipment | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 657,926.82 |
| 85880 · Amortization Expense | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 3,100.05 |
| 86000 · United States Trustee Fees | 649.00 | 719.00 | 855.00 | 1,006.00 | 850.00 | 644.00 | 581.48 | 1,248.52 | 923.00 | 7,476.00 |
| 87000 · Adequate Protection Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,021.00 | 73,178.00 | 0.00 | 96,199.00 |
| Total Expense | 153,572.21 | 166,037.47 | 177,336.62 | 194,066.84 | 187,875.05 | 188,141.93 | 226,155.31 | 315,402.45 | 217,778.55 | 1,826,366.43 |
| Net Ordinary Income | -88,122.54 | -111,830.71 | -91,996.76 | -29,970.63 | -54,896.58 | -45,733.76 | 14,194.51 | -116,599.68 | -76,276.52 | -601,232.67 |
| Net Income | -88,122.54 | -111,830.71 | -91,996.76 | -29,970.63 | -54,896.58 | -45,733.76 | 14,194.51 | -116,599.68 | -76,276.52 | -601,232.67 |

**Kanawha City**
**Balance Sheet**
As of September 30, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Checking/Savings** | | | | | |
| DDA FBOC KAN 1192 | 78,067.28 | 82,900.95 | 86,576.92 | 82,276.24 | 87,343.26 |
| **Total Checking/Savings** | 78,067.28 | 82,900.95 | 86,576.92 | 82,276.24 | 87,343.26 |
| **Other Current Assets** | | | | | |
| Prepaid Insurance | 5,053.74 | 4,288.74 | 3,523.74 | 2,758.74 | 1,993.74 |
| **Due to Due From** | | | | | |
| CLK | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) |
| EKV | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) |
| EKV DIP | 23,729.04 | 23,729.04 | 23,729.04 | 23,729.04 | 23,729.04 |
| ELK | (301,373.43) | (301,373.43) | (301,373.43) | (301,373.43) | (301,373.43) |
| FMT | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) |
| MGT | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) |
| MOR DIP | (3,469.46) | (3,469.46) | (3,469.46) | (3,469.46) | (3,469.46) |
| OAK | (2,935.50) | (2,935.50) | (2,935.50) | (2,935.50) | (2,935.50) |
| PLA | 271,141.82 | 271,141.82 | 271,141.82 | 271,141.82 | 271,141.82 |
| SUM | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 |
| SUM DIP | (22,698.85) | (22,698.85) | (22,698.85) | (22,698.85) | (22,698.85) |
| Due to Due From - Other | (2,474.30) | (2,474.30) | (2,474.30) | (2,474.30) | (2,474.30) |
| **Total Due to Due From** | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) |
| FBOC Escrow | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 |
| Security Deposit | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 |
| **Total Other Current Assets** | (2,657,013.66) | (2,657,778.66) | (2,658,543.66) | (2,659,308.66) | (2,660,073.66) |
| **Total Current Assets** | (2,578,946.38) | (2,574,877.71) | (2,571,966.74) | (2,577,032.42) | (2,572,730.40) |
| **Fixed Assets** | | | | | |
| Accumulated Amortization | (2,164.30) | (2,199.78) | (2,235.26) | (2,270.74) | (2,306.22) |
| Accumulated Depreciation | (396,967.70) | (403,119.60) | (409,271.50) | (415,423.40) | (421,575.30) |
| **Buildings and Improvements** | | | | | |
| Accumulated Depreciation | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) |
| Hyatt | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 |
| Verizon Building | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 |
| Buildings and Improvements - Other | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 |
| **Total Buildings and Improvements** | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 |
| CWIP | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 |
| Land | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 |
| Land Improvements | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 |
| **Total Fixed Assets** | 4,195,066.82 | 4,188,879.44 | 4,182,692.06 | 4,176,504.68 | 4,170,317.30 |
| **Other Assets** | | | | | |
| Loan Fees - First Bank 351018 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **Total Other Assets** | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **TOTAL ASSETS** | 1,623,784.44 | 1,621,665.73 | 1,618,389.32 | 1,607,136.26 | 1,605,250.90 |

10:58 AM

11/18/19

Accrual Basis

No. 1:17-bk-00021   Doc 744   Filed 12/10/19   Entered 12/10/19 13:23:14   Page 109
of 115

Kanawha City
Balance Sheet
As of September 30, 2019

|  | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 |
|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| **Accounts Payable** | | | | | |
| Accounts payable-Post Petition | 14,824.24 | 14,472.10 | 14,203.61 | 14,198.89 | 14,196.65 |
| Accounts Payable-Pre-Petition | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 |
| **Total Accounts Payable** | 134,843.92 | 134,491.78 | 134,223.29 | 134,218.57 | 134,216.33 |
| **Other Current Liabilities** | | | | | |
| Due to Bill Abruzzino | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Accrued Expenses | 1,552.69 | 1,558.26 | 2,412.27 | 1,974.38 | 2,944.49 |
| Property Taxes Payable | 37,338.07 | 42,672.08 | 48,006.09 | 53,340.10 | 58,674.11 |
| **Total Other Current Liabilities** | 40,890.76 | 46,230.34 | 52,418.36 | 57,314.48 | 63,618.60 |
| **Total Current Liabilities** | 175,734.68 | 180,722.12 | 186,641.65 | 191,533.05 | 197,834.93 |
| **Long Term Liabilities** | | | | | |
| N/P First Bank 330005 | 1,394,749.56 | 1,386,758.18 | 1,377,185.03 | 1,349,052.24 | 1,338,744.25 |
| N/P First Bank 351018 | 327,892.26 | 324,554.44 | 322,727.85 | 322,727.85 | 319,057.05 |
| **Total Long Term Liabilities** | 1,722,641.82 | 1,711,312.62 | 1,699,912.88 | 1,671,780.09 | 1,657,801.30 |
| **Total Liabilities** | 1,898,376.50 | 1,892,034.74 | 1,886,554.53 | 1,863,313.14 | 1,855,636.23 |
| **Equity** | | | | | |
| Member 1 Equity | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) |
| Opening Balance Equity | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 |
| Retained Earnings | (270,727.72) | (270,727.72) | (270,727.72) | (270,727.72) | (270,727.72) |
| Net Income | 3,988.55 | 8,211.60 | 10,415.40 | 22,403.73 | 28,195.28 |
| **Total Equity** | (274,592.06) | (270,369.01) | (268,165.21) | (256,176.88) | (250,385.33) |
| **TOTAL LIABILITIES & EQUITY** | **1,623,784.44** | **1,621,665.73** | **1,618,389.32** | **1,607,136.26** | **1,605,250.90** |

10:58 AM

11/18/19

Accrual Basis

No. 1:17-bk-00021    Doc 744    Filed 12/10/19    Entered 12/10/19 13:23:14    Page 110
of 115

Kanawha City
Balance Sheet
As of September 30, 2019

| | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current Assets | | | | |
| Checking/Savings | | | | |
| DDA FBOC KAN 1192 | 32,113.93 | 25,030.52 | 33,137.27 | 37,746.37 |
| **Total Checking/Savings** | 32,113.93 | 25,030.52 | 33,137.27 | 37,746.37 |
| Other Current Assets | | | | |
| Prepaid Insurance | 1,228.74 | 463.74 | 231.87 | 0.00 |
| Due to Due From | | | | |
| CLK | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) |
| EKV | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) |
| EKV DIP | 23,729.04 | 23,729.04 | 23,729.04 | 23,729.04 |
| ELK | (301,373.43) | (301,373.43) | (301,373.43) | (301,373.43) |
| FMT | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) |
| MGT | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) | (1,709,870.16) |
| MOR DIP | (3,469.46) | (3,469.46) | (3,469.46) | (3,469.46) |
| OAK | (2,935.50) | (2,935.50) | (2,935.50) | (2,935.50) |
| PLA | 271,141.82 | 271,141.82 | 271,141.82 | 271,141.82 |
| SUM | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 |
| SUM DIP | (22,698.85) | (22,698.85) | (22,698.85) | (22,698.85) |
| Due to Due From - Other | (2,474.30) | (2,474.30) | (2,474.30) | (2,474.30) |
| **Total Due to Due From** | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) | (2,689,192.40) |
| FBOC Escrow | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 |
| Security Deposit | 125.00 | 125.00 | 125.00 | 125.00 |
| **Total Other Current Assets** | (2,660,838.66) | (2,661,603.66) | (2,661,835.53) | (2,662,067.40) |
| **Total Current Assets** | (2,628,724.73) | (2,636,573.14) | (2,628,698.26) | (2,624,321.03) |
| Fixed Assets | | | | |
| Accumulated Amortization | (2,341.70) | (2,377.18) | (2,412.66) | (2,448.14) |
| Accumulated Depreciation | (427,727.20) | (433,879.10) | (440,031.00) | (446,182.90) |
| Buildings and Improvements | | | | |
| Accumulated Depreciation | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) |
| Hyatt | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 |
| Verizon Building | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 |
| Buildings and Improvements - Other | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 |
| **Total Buildings and Improvements** | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 |
| CWIP | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 |
| Land | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 |
| Land Improvements | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 |
| **Total Fixed Assets** | 4,164,129.92 | 4,157,942.54 | 4,151,755.16 | 4,145,567.78 |
| Other Assets | | | | |
| Loan Fees - First Bank 351018 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **Total Other Assets** | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **TOTAL ASSETS** | 1,543,069.19 | 1,529,033.40 | 1,530,720.90 | 1,528,910.75 |

10:58 AM

11/18/19

Accrual Basis

No. 1:17-bk-00021    Doc 744    Filed 12/10/19    Entered 12/10/19 13:23:14    Page 111
of 115

**Kanawha City**
**Balance Sheet**
As of September 30, 2019

| | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Current Liabilities** | | | | |
| **Accounts Payable** | | | | |
| Accounts payable-Post Petition | 13,404.13 | 13,297.96 | 13,416.68 | 13,416.68 |
| Accounts Payable-Pre-Petition | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 |
| **Total Accounts Payable** | 133,423.81 | 133,317.64 | 133,436.36 | 133,436.36 |
| **Other Current Liabilities** | | | | |
| Due to Bill Abruzzino | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Accrued Expenses | 2,230.78 | 2,560.87 | 1,294.12 | 1,710.68 |
| Property Taxes Payable | 5,334.01 | 11,108.73 | 16,883.45 | 17,324.06 |
| **Total Other Current Liabilities** | 9,564.79 | 15,669.60 | 20,177.57 | 21,034.74 |
| **Total Current Liabilities** | 142,988.60 | 148,987.24 | 153,613.93 | 154,471.10 |
| **Long Term Liabilities** | | | | |
| N/P First Bank 330005 | 1,330,786.26 | 1,318,128.27 | 1,307,674.74 | 1,295,830.76 |
| N/P First Bank 351018 | 319,057.05 | 315,386.25 | 313,567.69 | 311,749.13 |
| **Total Long Term Liabilities** | 1,649,843.31 | 1,633,514.52 | 1,621,242.43 | 1,607,579.89 |
| **Total Liabilities** | 1,792,831.91 | 1,782,501.76 | 1,774,856.36 | 1,762,050.99 |
| **Equity** | | | | |
| Member 1 Equity | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) |
| Opening Balance Equity | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 |
| Retained Earnings | (270,727.72) | (270,727.72) | (270,727.72) | (270,727.72) |
| Net Income | 28,817.89 | 25,112.25 | 34,445.15 | 45,440.37 |
| **Total Equity** | (249,762.72) | (253,468.36) | (244,135.46) | (233,140.24) |
| **TOTAL LIABILITIES & EQUITY** | 1,543,069.19 | 1,529,033.40 | 1,530,720.90 | 1,528,910.75 |

No. 1:17-bk-00021    Doc 744    Filed 12/10/19    Entered 12/10/19 13:23:14    Page 112

**Kanawha City**

**Profit & Loss**

**January through September 2019**

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 | Sep 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| Property Tax Income | 2,581.82 | 2,581.82 | 2,498.49 | 2,665.15 | 2,665.15 | 2,581.82 | 2,498.49 | 2,665.15 | 2,581.82 | 23,319.71 |
| Insurance Income | 651.86 | 651.86 | 610.19 | 693.53 | 693.53 | 651.86 | 610.19 | 693.53 | 651.86 | 5,908.41 |
| CAM Income | 3,544.40 | 3,544.40 | 3,344.40 | 3,744.40 | 1,744.40 | 5,544.40 | 1,344.40 | 1,744.40 | 844.40 | 25,399.60 |
| Rental Income | 22,478.04 | 22,478.04 | 17,948.04 | 27,008.04 | 27,008.04 | 22,478.04 | 17,948.04 | 27,008.04 | 22,478.04 | 206,832.36 |
| Tenant Reimbursements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 | 2,700.00 | 6,700.00 |
| **Total Income** | 29,256.12 | 29,256.12 | 24,401.12 | 34,111.12 | 32,111.12 | 31,256.12 | 24,401.12 | 34,111.12 | 29,256.12 | 268,160.08 |
| **Gross Profit** | 29,256.12 | 29,256.12 | 24,401.12 | 34,111.12 | 32,111.12 | 31,256.12 | 24,401.12 | 34,111.12 | 29,256.12 | 268,160.08 |
| **Expense** | | | | | | | | | | |
| E-Check Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.49 | 0.00 | 1.49 |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Expense | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 319.32 |
| Business Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| Depreciation Expense | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 55,367.10 |
| Insurance Expense | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 | 231.87 | 231.87 | 5,818.74 |
| Interest Expense | | | | | | | | | | |
| Loan #351018 | 1,661.16 | 3,446.20 | 1,565.42 | 0.00 | 3,113.22 | 0.00 | 3,113.22 | 1,573.45 | 1,573.45 | 16,046.12 |
| Loan #330005 | 7,991.38 | 7,944.91 | 6,363.14 | 7,903.50 | 8,978.30 | 7,978.30 | 9,978.30 | 8,832.76 | 7,442.31 | 73,412.90 |
| **Total Interest Expense** | 9,652.54 | 11,391.11 | 7,928.56 | 7,903.50 | 12,091.52 | 7,978.30 | 13,091.52 | 10,406.21 | 9,015.76 | 89,459.02 |
| Managment Fee | 1,700.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 8,500.00 |
| Professional Fees | | | | | | | | | | |
| Accounting Fees | 1,000.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 | 1,000.00 | 1,000.00 | 1,000.00 | 6,000.00 |
| **Total Professional Fees** | 1,000.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 | 1,000.00 | 1,000.00 | 1,000.00 | 6,000.00 |
| Tax | | | | | | | | | | |
| B&O | 292.14 | 292.57 | 244.01 | 341.11 | 321.11 | 275.30 | 244.01 | 393.91 | 292.56 | 2,696.72 |
| Property | 5,334.01 | 5,334.01 | 5,334.01 | 5,334.01 | 5,334.01 | 13,568.36 | 5,774.72 | 5,774.72 | 440.61 | 52,228.46 |
| **Total Tax** | 5,626.15 | 5,626.58 | 5,578.02 | 5,675.12 | 5,655.12 | 13,843.66 | 6,018.73 | 6,168.63 | 733.17 | 54,925.18 |
| United States Trustee Fees | 160.00 | 213.00 | 110.00 | 118.00 | 149.00 | 403.00 | 86.08 | (236.08) | 124.00 | 1,127.00 |
| Utilities | | | | | | | | | | |
| Electric | 176.50 | 0.00 | 278.36 | 123.79 | 121.55 | 106.17 | 108.05 | 118.72 | 118.72 | 1,151.86 |
| **Total Utilities** | 176.50 | 0.00 | 278.36 | 123.79 | 121.55 | 106.17 | 108.05 | 118.72 | 118.72 | 1,151.86 |
| **Total Expense** | 25,267.57 | 25,033.07 | 22,197.32 | 22,122.79 | 26,319.57 | 30,633.51 | 28,106.76 | 24,778.22 | 18,260.90 | 222,719.71 |
| **Net Ordinary Income** | 3,988.55 | 4,223.05 | 2,203.80 | 11,988.33 | 5,791.55 | 622.61 | (3,705.64) | 9,332.90 | 10,995.22 | 45,440.37 |
| **Net Income** | **3,988.55** | **4,223.05** | **2,203.80** | **11,988.33** | **5,791.55** | **622.61** | **(3,705.64)** | **9,332.90** | **10,995.22** | **45,440.37** |

**Emerald Grande, LLC**
**Summersville, Elkview and Kanawha City**
**Actual and Estimated Receipts and Disbursements**
**For the Period January 1, 2019 through December 31, 2019**

Revised 10.17.19

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Estimated September 2019 | Estimated October 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 57,831 | 56,598 | 71,982 | 49,800 | 84,374 | 91,516 | 160,298 | 202,030 | 121,662 | 121,662 | 91,134 | 27,320 | 40,793 |
| Beginning Cash Held for Real Estate Taxes | 61,756 | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 37,048 | 42,823 | 48,598 | 22,369 |
| Beginning Cash Collateral | 119,587 | 123,629 | 144,288 | 127,381 | 167,230 | 179,647 | 186,796 | 233,803 | 158,710 | 158,710 | 133,957 | 75,918 | 63,162 |
| **Receipts** | | | | | | | | | | | | | |
| Room rentals (Note 1) | 133,439 | 132,489 | 176,546 | 279,340 | 242,969 | 307,287 | 405,581 | 311,258 | 228,016 | 300,000 | 186,960 | 95,000 | 95,000 |
| Sales and occupancy taxes (Note 1) | 12,551 | 17,361 | 26,370 | 27,296 | 31,000 | 43,083 | 44,539 | 37,991 | 25,473 | 36,130 | 17,934 | 11,462 | 11,456 |
| Rental income Fujiyama | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon | 4,855 | 4,855 | - | 9,710 | 9,710 | 4,855 | - | 9,710 | 4,855 | 4,855 | 4,855 | 4,855 | 4,855 |
| Rental income La Carretta | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 |
| Tenant expense reimbursements (Note 2) | 4,050 | 4,050 | 4,050 | 4,050 | 2,050 | 6,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 13,819 | 13,819 |
| Other receipts | 3,552 | 2,675 | 4,545 | 1,423 | 2,091 | 3,035 | 3,543 | 2,915 | 2,112 | 1,500 | 1,754 | 700 | 600 |
| Refunds - chargebacks | (348) | - | (167) | (224) | (315) | (355) | (1,255) | (968) | (1,449) | (500) | (539) | (300) | (300) |
| Void stale checks | - | 17,446 | - | 3,160 | - | - | - | - | - | - | - | - | - |
| Intracompany transfers (Note 14) | - | - | 20,000 | - | - | - | - | - | - | - | 16,500 | - | - |
| Total receipts | 178,450 | 199,227 | 251,695 | 345,106 | 307,856 | 384,306 | 476,809 | 385,307 | 283,408 | 366,386 | 251,865 | 145,887 | 145,781 |
| **Disbursements** | | | | | | | | | | | | | |
| Payroll and payroll taxes (Note 3) | 68,772 | 56,695 | 93,235 | 74,358 | 75,427 | 83,022 | 89,796 | 129,275 | 84,151 | 90,700 | 59,118 | 28,700 | 28,700 |
| Paychex fees - payroll processing | 2,578 | 1,507 | 2,149 | 2,366 | 1,746 | 1,790 | 1,865 | 2,566 | 1,836 | 4,150 | 1,747 | 770 | 770 |
| Cost of pantry items (Note 4) | 7,918 | 7,953 | 12,672 | 13,496 | 17,058 | 21,789 | 26,431 | 18,254 | 17,456 | 18,000 | 10,012 | 5,700 | 5,700 |
| Supplies (Note 5) | 14,585 | 20,132 | 7,695 | 10,828 | 23,315 | 23,024 | 17,567 | 9,758 | 24,218 | 15,100 | 5,853 | 4,800 | 4,800 |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 6,997 | 15,937 | 8,037 | 26,019 | 9,400 | 9,208 | 9,803 | 10,453 | 13,757 | 9,780 | 3,718 | 3,900 | 5,775 |
| Internet | 7,907 | 5,550 | 7,771 | 5,238 | 5,238 | 5,277 | 5,238 | 5,452 | 5,399 | 5,710 | 2,991 | 2,500 | 2,500 |
| Telephone | 10,314 | 7,764 | 4,491 | 7,000 | 6,930 | 6,050 | 7,421 | 4,695 | 6,645 | 5,760 | 3,900 | 3,900 | 3,900 |
| Trash | 641 | 1,626 | 1,012 | 958 | 1,032 | 998 | 1,038 | 1,182 | 1,182 | 1,080 | 930 | 480 | 480 |
| Water and sewer | 4,489 | 2,897 | 3,194 | 4,823 | 5,378 | 8,125 | 6,000 | 3,425 | 9,380 | 4,600 | 4,127 | 2,900 | 2,900 |
| Service charges and credit card fees (Note 6) | 5,721 | 3,618 | 4,286 | 9,226 | 10,588 | 11,540 | 14,571 | 20,619 | 14,979 | 12,800 | 10,154 | 4,100 | 3,400 |
| Postage | 75 | 286 | 148 | 264 | 201 | 216 | 289 | 194 | - | 100 | 160 | 50 | 50 |
| Advertising | - | - | - | 11,100 | 3,760 | 1,500 | 1,766 | 1,790 | 1,561 | 1,500 | 1,500 | - | - |
| Franchise fees (Note 7) | - | 8,855 | 24,434 | 47,487 | 45,916 | 67,561 | 44,972 | 45,152 | 41,900 | 71,300 | 65,900 | 21,900 | 18,100 |
| License and permit fees | 90 | 607 | - | - | 1,461 | - | 1,100 | - | 270 | 600 | 200 | - | - |
| Management fees | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 2,600 | 2,600 |
| Professional fees - accounting (Note 8) | - | 2,500 | - | 5,000 | - | - | 5,000 | 7,500 | 5,000 | 5,000 | 5,000 | 1,500 | 1,500 |
| Repairs and maintenance (Note 9) | 2,244 | 5,493 | 3,830 | 12,809 | 13,555 | 8,511 | 8,585 | 8,491 | 7,805 | 5,900 | 3,441 | 2,500 | 2,500 |
| Taxes and Licenses | - | - | - | - | - | - | - | 51 | - | - | - | - | - |
| Escrow Premier Bank for back taxes (Note 2) | - | - | - | 20,100 | 3,350 | - | 6,700 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 | 1,350 |
| General liability and property insurance (Note 10) | 6,657 | 9,828 | 9,666 | - | - | - | 42,026 | 7,576 | 6,970 | 15,686 | 4,642 | 3,787 | 3,787 |
| Umbrella insurance policy (Note 10) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Workers compensation insurance | - | - | - | - | 8,758 | - | - | - | - | - | - | - | - |
| B&O taxes | - | - | - | - | 6,162 | 1,670 | 2,494 | 1,028 | - | - | 4,068 | - | - |
| Sales, use and occupancy taxes (Note 1) | 11,492 | - | 37,158 | 28,774 | 28,845 | 34,432 | 52,638 | 44,622 | 38,374 | 45,106 | 35,558 | 13,874 | 11,442 |
| Interest and principal Premier Bank | 19,328 | 22,720 | 19,328 | 15,936 | 22,720 | 15,936 | 22,720 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 |
| US Trustee fees (Note 11) | - | - | 4,895 | 4,875 | - | - | 4,875 | - | - | - | 13,855 | - | - |
| US Trustee fees (Note 15) | - | - | - | - | - | - | - | - | - | - | - | - | 40,000 |
| Property taxes (Note 12) | - | - | - | - | - | 66,908 | - | - | - | - | - | 32,004 | - |
| Allowance for real estate taxes (Note 12) | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,775 | 5,775 | 5,775 | 5,775 | 5,775 |
| Intracompany transfers (Note 14) | - | - | 20,000 | - | - | - | - | - | - | - | 16,500 | - | - |
| Adequate protection payments (Note 13) | - | - | - | - | - | - | 54,681 | 108,664 | - | 25,572 | 29,252 | - | - |
| Total Disbursements | 179,683 | 183,844 | 273,877 | 310,532 | 300,715 | 382,432 | 435,076 | 465,675 | 313,936 | 371,497 | 315,680 | 164,418 | 165,377 |
| Ending Operating Cash | 56,598 | 71,982 | 49,800 | 84,374 | 91,516 | 160,298 | 202,030 | 121,662 | 91,134 | 116,551 | 27,320 | 40,793 | 21,197 |
| Ending Cash Held for Real Estate Taxes | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 42,823 | 42,823 | 48,598 | 22,369 | 28,144 |
| Ending Cash Collateral | 123,629 | 144,288 | 127,381 | 167,230 | 179,647 | 186,796 | 233,803 | 158,710 | 133,957 | 159,374 | 75,918 | 63,162 | 49,341 |

**Emerald Grande, LLC**
**Summersville, Elkview and Kanawha City**
**Actual and Estimated Receipts and Disbursements**
**For the Period January 1, 2019 through December 31, 2019**
**Summary of Significant Notes and Management Assumptions**

**Note 1**
Cash received for room revenues includes amounts collected for sales and hotel occupancy taxes.   Those taxes are separately stated as a line item in estimated receipts and also in estimated disbursements (including use taxes paid).   Room rentals for the Elkview location for November include anticipated refunds that will be received for insurance claims incurred in October for a hot water tank leaks.

**Note 2**
Letters have been sent to Kanawha City tenants for amounts owed to Emerald Grande for real estate taxes, common area maintenance and insurance expense reimbursements for 2018 and 2019.   Verizon and Fujiyama are expected to make payments in November and December of $7,676.78 and $2,092.18 respectively each month. Emerald Grande entered into a new rental agreement with Fujiyama which increased rent by $2,252 which includes $1,350 for past due amounts for taxes , insurance and common area maintenance for May 2018 through April 2023.   LaCaretta is paying Emerald Grande $2,000 per month for reimbursements that were due for 2016 and prior years.   These payments will continue through November 2019 with a final payment of $1,000 due December 2019.  LaCaretta is paying an additional $700 per month for reimbursements that were due for 2017.   Emerald Grande Expects to sign a new agreement with LaCaretta for 2018 and 2019 taxes and insurance for $1,000 down beginning in December 2019 and $2,000 per month until March 2021.   A final payment of $250 will be due April 2021.  Payments for 2016 and prior years are paid into Emerald Grande's Premier Bank account and held subject to the terms of the stipulated cash collateral order.

**Note 3**
Elkview and Summersville payroll is paid every two weeks.  There are three payrolls in March and August; otherwise, payroll and payroll taxes are projected at 30.25% of room rental income based on recent historical results.

**Note 4**
The cost of pantry items is projected using 6% of room rentals based on recent historical results.

**Note 5**
Changes have been made to projected disbursements for supplies.    Supplies are now projected at 5% of room rental income.  The rate was reduced from 7% to 5% because recent historical data proved to be unreliable.

**Note 6**
Service charges and credit card fees are calculated at 3.25% of the previous month's room revenues and other receipts.   Actual service charges paid in August included Expedia fees for 2 to 3 months because invoices from Expedia were being sent to an inactive e-mail address.   This issue has been resolved for future billings.

**Note 7**
Franchise fees are calculated at 19% of the previous month's room rentals.

**Note 8**
Professional fees for monthly accounting services are based on a retainer of $2,500 per month allocated 40% to both Elkview and Summersville and 20% to Kanawha City.   Fees for annual income tax returns and related accounting are expected to be approximately $10,000, with additional retainers of $2,500 per month from July through October, allocated in the same manner as the monthly accounting retainers.

**Note 9**
Monthly amounts for repairs and maintenance were provided by management.

**Note 10**
The policy period for general liability and property insurance runs from July 25, 2019 though July 24, 2020.  The renewal premium for Elkview and Summersville for this period is estimated to be $88,661 with a down payment of $42,026 in July and monthly payments of $7,575 from August through February.  Emerald Grande purchased a separate policy for the Kanawha City properties for the policy period from September 27, 2018 through September 26, 2019 at an annual premium of $8,111.

**Note 11**
United States Trustee fees are due on a quarterly basis.  Fees are based on the disbursements using a graduated scale provided by the Bankruptcy Court.  Fees for each quarter are expected to be 1% of the quarterly Disbursements.

**Note 12**
Pre-petition taxes for the Kanawha City properties have been paid by Premier Bank (formerly First Bank of Charleston).  The total of $126,964 paid by the bank has been added to Emerald Grande's loan.  All reimbursements received from the tenants for past due amounts are applied to repay the taxes paid by the bank. The first and second half 2018 taxes for Kanawha City were paid in June 2019 from savings held for these taxes.  Savings are being accumulated at $5,775 per month for 2019 real estate taxes for the Kanawha City properties.  These savings are shown as disbursements for Kanawha City.  Pre-petition taxes must be dealt with in some manner for the Elkview and Summersville locations before payment can be made on post

**Note 13**
Adequate protection payments are calculated as the excess of "Ending Operating Cash" in Elkview and Summersville, over $100,000.

**Note 14**
An Intracompany transfer of cash was made from the Elkview bank account to the Summersville bank account in March 2019.  In addition to a shortfall created by a former employee who embezzled approximately $70,000 from the Summersville account, the transfer was made to cover expenses for Summersville because room rentals have been less than anticipated due to changes in event bookings.

**Note 15**
The Summersville hotel was sold on October 7, 2019.  US Trustee fees to be paid on disbursements from the sales proceed of $4,000,000 are expected to be $40,000.   It is anticipated these fees will be paid in December.

**Imperial Canyon, LLC**
**Actual and Estimated Receipts and Disbursements**
For the Period January 1, 2019 through December 31, 2019

.

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Estimated September 2019 | Estimated October 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 61,065 | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | 15,317 | (3,147) | 17,999 | 22,450 |
| Beginning Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beginning Cash Collateral | 61,065 | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | 15,317 | (3,147) | 17,999 | 22,450 |
| **Receipts** | | | | | | | | | | | | | |
| Room rentals | 57,377 | 76,593 | 85,539 | 106,843 | 100,808 | 152,661 | 149,127 | 99,535 | 78,540 | 125,000 | 115,000 | 95,000 | 95,000 |
| Sales and occupancy taxes | 5,883 | 8,499 | 13,292 | 10,101 | 13,476 | 22,120 | 14,852 | 11,170 | 8,959 | 15,050 | 13,874 | 11,462 | 11,456 |
| Other receipts | 2,329 | 1,029 | 2,352 | 413 | 951 | 1,017 | 1,326 | 1,228 | 743 | 500 | 900 | 700 | 600 |
| Refunds - chargebacks | - | - | - | - | (105) | (233) | (1,255) | (505) | (522) | (300) | (300) | (300) | (300) |
| Void stale checks | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany transfers | - | - | - | - | - | - | - | - | - | - | 16,500 | - | - |
| Total receipts | 65,589 | 86,121 | 101,183 | 117,357 | 115,130 | 175,565 | 164,050 | 111,428 | 87,720 | 140,250 | 145,974 | 106,862 | 106,756 |
| **Disbursements** | | | | | | | | | | | | | |
| Payroll and payroll taxes | 35,884 | 25,053 | 39,101 | 31,640 | 34,157 | 39,218 | 41,726 | 52,904 | 39,768 | 37,800 | 34,800 | 28,700 | 28,700 |
| Paychex fees - payroll processing | 1,198 | 668 | 941 | 733 | 764 | 789 | 840 | 1,158 | 822 | 770 | 770 | 770 | 770 |
| Cost of pantry items | 1,173 | 631 | 5,042 | 5,154 | 6,549 | 8,391 | 8,669 | 3,457 | 7,106 | 7,500 | 6,900 | 5,700 | 5,700 |
| Supplies | 7,461 | 13,315 | 3,988 | 3,772 | 11,353 | 12,536 | 8,690 | 5,684 | 8,752 | 6,300 | 5,800 | 4,800 | 4,800 |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 6,092 | 7,539 | 504 | 12,988 | 4,667 | 4,633 | 4,769 | 4,822 | 4,228 | 3,850 | 3,640 | 3,700 | 5,575 |
| Internet and cable | 4,874 | 2,547 | 2,537 | 2,542 | 2,542 | 2,581 | 2,542 | 2,756 | 2,542 | 2,500 | 2,500 | 2,500 | 2,500 |
| Telephone | 3,424 | 4,244 | 2,570 | 3,528 | 4,262 | 3,407 | 3,447 | 3,369 | 2,562 | 3,900 | 3,900 | 3,900 | 3,900 |
| Trash | - | 348 | 375 | 321 | 348 | 361 | 401 | 350 | 350 | 480 | 480 | 480 | 480 |
| Water and sewer | 2,328 | 1,838 | 1,861 | 2,830 | 3,735 | 3,602 | 3,531 | 3,425 | 2,717 | 2,900 | 2,900 | 2,900 | 2,900 |
| Service charges and credit card fees | 3,160 | 1,236 | 2,535 | 3,661 | 3,629 | 5,954 | 6,211 | 9,062 | 3,209 | 6,000 | 4,400 | 4,100 | 3,400 |
| Postage | - | 136 | 148 | 264 | 165 | 92 | 194 | - | - | 50 | 50 | 50 | 50 |
| Advertising | - | - | - | 600 | 760 | - | - | 290 | 61 | - | - | - | - |
| Franchise fees | - | 8,855 | 7,334 | 26,010 | 19,606 | 20,354 | 22,114 | 15,237 | 13,229 | 33,300 | 23,800 | 21,900 | 18,100 |
| License and permit fees | - | 607 | - | - | 600 | - | 550 | - | - | - | 200 | - | - |
| Management fees | 1,750 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 1,750 | 1,750 | 2,000 | 1,750 | 1,750 | 1,750 | 1,750 |
| Professional fees - accounting | - | 1,000 | - | 2,000 | - | 2,000 | 3,250 | 2,000 | 2,000 | 2,000 | 2,000 | 1,000 | 1,000 |
| Repairs and maintenance | 1,358 | 2,615 | 2,975 | 2,383 | 10,215 | 3,367 | 1,718 | 1,801 | 2,437 | 2,500 | 2,500 | 2,500 | 2,500 |
| General liability and property insurance | 3,419 | 4,914 | 4,833 | - | - | - | 21,013 | 3,788 | 3,485 | 3,787 | 3,787 | 3,787 | 3,787 |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Workers compensation insurance | - | - | - | - | 4,379 | - | - | - | - | - | - | - | - |
| B&O taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sales, use and occupancy taxes | 9,849 | - | 14,387 | 7,902 | 5,081 | 25,195 | 22,391 | 14,833 | 11,166 | 21,038 | 15,050 | 13,874 | 11,462 |
| US Trustee fees | - | - | 2,102 | 2,082 | - | - | - | 2,082 | - | - | 5,920 | - | - |
| Property taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intracompany transfers (Note 14) | - | - | 20,000 | - | - | - | - | - | - | - | - | - | - |
| Adequate protection payments (Note 13) | - | - | - | - | - | - | 31,660 | 35,486 | - | 3,119 | 3,680 | - | - |
| Total Disbursements | 81,970 | 77,546 | 113,233 | 110,410 | 114,812 | 134,480 | 185,466 | 164,254 | 106,184 | 139,544 | 124,827 | 102,411 | 97,374 |
| Ending Operating Cash | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | (3,147) | 16,023 | 17,999 | 22,450 | 31,832 |
| Ending Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Cash Collateral | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | (3,147) | 16,023 | 17,999 | 22,450 | 31,832 |

**Emerald Grande LLC**
**Summersville**
**Actual and Estimated Receipts and Disbursements**
**For the Period January 1, 2019 through December 31, 2019**

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Estimated September 2019 | Estimated October 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | (10,467) | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 110,255 | 99,357 | 17,340 | 17,340 |
| Beginning Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beginning Cash Collateral | (10,467) | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 110,255 | 99,357 | 17,340 | 17,340 |
| Receipts | | | | | | | | | | | | | |
| Room rentals | 76,062 | 55,896 | 91,007 | 172,497 | 142,161 | 154,626 | 256,454 | 211,723 | 149,476 | 175,000 | 71,960 | - | - |
| Sales and occupancy taxes | 6,668 | 8,862 | 13,078 | 17,195 | 17,524 | 20,963 | 29,687 | 26,821 | 16,514 | 21,080 | 4,060 | - | - |
| Other receipts | 1,223 | 1,646 | 2,193 | 1,010 | 1,140 | 2,018 | 2,217 | 1,687 | 1,369 | 1,000 | 854 | - | - |
| Refunds - chargebacks | (348) | | (167) | (224) | (210) | (122) | - | (463) | (927) | (200) | (239) | - | - |
| Void stale checks | - | 17,446 | | 3,160 | | | | | | | | - | - |
| Intracompany transfers | - | - | 20,000 | - | - | - | - | - | - | - | - | - | - |
| Total receipts | 83,605 | 83,850 | 126,111 | 193,638 | 160,615 | 177,485 | 288,358 | 239,768 | 166,432 | 196,880 | 76,635 | - | - |
| Disbursements | | | | | | | | | | | | | |
| Payroll and payroll taxes | 32,888 | 31,642 | 54,134 | 42,718 | 41,270 | 43,804 | 48,070 | 76,371 | 44,383 | 52,900 | 24,318 | | |
| Paychex fees - payroll processing | 1,380 | 839 | 1,208 | 1,633 | 982 | 1,001 | 1,025 | 1,408 | 1,014 | 3,380 | 977 | | |
| Cost of pantry items | 6,745 | 7,322 | 7,630 | 8,342 | 10,509 | 13,398 | 17,762 | 14,797 | 10,350 | 10,500 | 3,112 | | |
| Supplies | 7,124 | 6,817 | 3,707 | 7,056 | 11,962 | 10,488 | 8,877 | 4,074 | 15,466 | 8,800 | 53 | | |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 905 | 8,046 | 7,383 | 12,902 | 4,610 | 4,453 | 4,928 | 5,523 | 9,410 | 5,730 | (122) | | |
| Internet and cable | 3,033 | 3,003 | 5,234 | 2,696 | 2,696 | 2,696 | 2,696 | 2,696 | 2,857 | 3,210 | 491 | | |
| Telephone | 6,890 | 3,520 | 1,921 | 3,472 | 2,668 | 2,643 | 3,974 | 1,326 | 4,083 | 1,860 | | | |
| Trash | 641 | 1,278 | 637 | 637 | 684 | 637 | 637 | 832 | 832 | 600 | 450 | | |
| Water and sewer | 2,161 | 1,059 | 1,333 | 1,993 | 1,643 | 4,523 | 2,469 | | 6,663 | 1,700 | 1,227 | | |
| Service charges and credit card fees | 2,561 | 2,382 | 1,751 | 5,565 | 6,959 | 5,586 | 8,360 | 11,557 | 11,770 | 6,800 | 5,754 | | |
| Postage | 75 | 150 | | | 36 | 124 | 95 | 194 | | 50 | 110 | | |
| Advertising | - | | - | 10,500 | 3,000 | 1,500 | 1,766 | 1,500 | 1,500 | 1,500 | 1,500 | | |
| Franchise fees | - | | 17,100 | 21,477 | 26,310 | 47,207 | 22,858 | 29,915 | 28,671 | 38,000 | 42,100 | | |
| License and permit fees | 90 | | | | 861 | | 550 | | 270 | 600 | | | |
| Management fees | 2,000 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | | |
| Professional fees - accounting | - | 1,000 | | 2,000 | | 2,000 | 3,250 | 2,000 | 2,000 | 2,000 | 2,000 | | |
| Repairs and maintenance | 886 | 2,878 | 855 | 10,426 | 3,340 | 5,144 | 6,867 | 6,690 | 5,368 | 3,400 | 941 | | |
| General liability and property insurance | 3,238 | 4,914 | 4,833 | - | - | | 21,013 | 3,788 | 3,485 | 3,788 | 855 | | |
| Umbrella insurance policy | | | | | | | | | | | | | |
| Workers compensation insurance | - | - | - | - | 4,379 | | - | | - | | | | |
| B&O taxes | - | - | - | - | 6,162 | | 2,494 | | - | | 3,213 | | |
| Sales and occupancy taxes | 1,643 | | 22,771 | 20,872 | 23,764 | 9,237 | 30,247 | 29,789 | 27,208 | 24,068 | 20,508 | | |
| US Trustee fees | - | | 2,396 | 2,396 | - | | - | 2,396 | - | | 7,093 | | |
| US Trustee fees - sale of hotel | | | | | | | | | | | | | 40,000 |
| Property taxes | | | | | | | | | | | | | |
| Adequate protection payments (Note 13) | - | - | - | - | - | - | 23,021 | 73,178 | - | 22,453 | 25,572 | - | - |
| Intracompany transfers | - | - | - | - | - | - | - | - | - | - | 16,500 | - | - |
| Total Disbursements | 72,260 | 76,600 | 134,643 | 156,435 | 153,585 | 156,191 | 212,959 | 270,034 | 177,330 | 193,339 | 158,652 | - | 40,000 |
| Ending Operating Cash | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 99,357 | 113,796 | 17,340 | 17,340 | (22,660) |
| Ending Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Cash Collateral | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 99,357 | 113,796 | 17,340 | 17,340 | (22,660) |

Imperial Garde LLC
Kanawha City
**Actual and Estimated Receipts and Disbursements**
**For the Period January 1, 2019 through December 31, 2019**

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Estimated September 2019 | Estimated October 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 7,233 | 11,036 | 10,595 | 8,996 | (580) | (787) | 5,616 | (6,634) | (3,910) | (3,910) | (5,076) | (8,020) | 1,002 |
| Beginning Cash Held for Real Estate Taxes | 61,756 | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 37,048 | 42,823 | 48,598 | 22,369 |
| Beginning Cash Collateral | 68,989 | 78,067 | 82,901 | 86,577 | 82,276 | 87,344 | 32,114 | 25,139 | 33,138 | 33,138 | 37,747 | 40,578 | 23,371 |
| **Receipts** | | | | | | | | | | | | | |
| Rental income Fujiyama | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon | 4,855 | 4,855 | - | 9,710 | 9,710 | 4,855 | - | 9,710 | 4,855 | 4,855 | 4,855 | 4,855 | 4,855 |
| Rental income La Caretta | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 |
| Tenant expense reimbursements (note 2) | 4,050 | 4,050 | 4,050 | 4,050 | 2,050 | 6,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 13,819 | 13,819 |
| Total receipts | 29,256 | 29,256 | 24,401 | 34,111 | 32,111 | 31,256 | 24,401 | 34,111 | 29,256 | 29,256 | 29,256 | 39,025 | 39,025 |
| **Disbursements** | | | | | | | | | | | | | |
| Electric | - | 352 | 150 | 129 | 123 | 122 | 106 | 108 | 119 | 200 | 200 | 200 | 200 |
| Management fees | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| Professional fees - accounting (note 8) | - | 500 | - | 1,000 | - | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 500 | 500 |
| Taxes and Licenses | - | - | - | - | - | - | - | 51 | - | - | - | - | - |
| Escrow Prmier Bank for back taxes (note 2) | - | - | - | 20,100 | 3,350 | - | 6,700 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 | 1,350 |
| General liability and property insurance (note 10) | - | - | - | - | - | - | - | - | - | 8,111 | - | - | - |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B&O taxes | - | - | - | - | - | 1,670 | - | 1,028 | - | - | 855 | - | - |
| Interest and principal payments Premier Bank | 19,328 | 22,720 | 19,328 | 15,936 | 22,720 | 15,936 | 22,720 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 |
| US Trustee fees (note 11) | - | - | 397 | 397 | - | - | - | 397 | - | - | 842 | - | - |
| Property taxes (note 12) | - | - | - | - | - | 66,908 | - | - | - | - | - | 32,004 | - |
| Allowance for real estate taxes | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,775 | 5,775 | 5,775 | 5,775 | 5,775 |
| Total Disbursements | 25,453 | 29,697 | 26,000 | 43,687 | 32,318 | 91,761 | 36,651 | 31,387 | 30,422 | 38,614 | 32,200 | 62,007 | 28,003 |
| Ending Operating Cash | 11,036 | 10,595 | 8,996 | (580) | (787) | 5,616 | (6,634) | (3,910) | (5,076) | (13,268) | (8,020) | 1,002 | 12,024 |
| Ending Cash Held for Real Estate Taxes | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 42,823 | 42,823 | 48,598 | 22,369 | 28,144 |
| Ending Cash Collateral | 78,067 | 82,901 | 86,577 | 82,276 | 87,344 | 32,114 | 25,139 | 33,138 | 37,747 | 29,555 | 40,578 | 23,371 | 40,168 |