B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Northern District of West Virginia

In re  Emerald Grande, LLC                    ,

*Debtor*

Case No.  17-00021

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  October 2019

Date filed:

Line of Business:  La Quinta Hotels / Rental Real Estate

NAISC Code:  721110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*William A. Abruzzino*

Original Signature of Responsible Party     *by RA*

William A. Abruzzino

Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | **Yes** | **No** |
|---|:---:|:---:|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☐ | ☑ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☑ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☑ | ☐ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☑    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $  204,093.18

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $  133,955.22

Cash on Hand at End of Month    $  88,836.29

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL**    $  88,836.29

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $  249,212.11

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $  204,093.18

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $  249,212.11

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH**    $  (45,118.93)

B 25C (Official Form 25C) (12/08)

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $   117,555.94

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $   0.00

*(Exhibit E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?   29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?   26

### PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?   $   5,000.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?   $   101,650.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?   $   0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?   $   0

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ See attached | $ See attached | $ See attached |
| EXPENSES | $ See attached | $ See attached | $ See attached |
| CASH PROFIT | $ See attached | $ See attached | $ See attached |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:            $  158,138.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:          $  212,887.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:       $  (54,749.00)

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

**Emerald Grande, LLC**
**Case Number 17-00021**
**Period Ending:  10/31/2019**


**Attachment to Page 1 – Question 2 – Paid All Bills on Time**
Past due amounts for vendor invoices will be paid when approved by the bank.


**Attachment to Page 1 – Question 5 – Tax Returns Filed and Paid on Time and Page 2 -Taxes**
The 2017 and 2018 Federal and state partnership income tax returns for Emerald Grande that were due on September 17, 2018 and September 16, 2019 have not been filed.   The returns will be filed as soon as the information can be compiled to file complete and accurate returns.


**Attachment to Page 1 – Question 9 – United States Trustee Fees**
United States Trustee fees for the fourth quarter are calculated to be $12,020 .   These fees will be paid in November.


**Attachment to Page 2 – Question 14 – Sold Assets Other Than Inventory**
On October 7, 2019 the Summersville hotel and related property were sold.


**Attachment to Page 4 – Additional Information**
Balance Sheets and Profit and Loss Statements are provided for each location; La Quinta Inn & Suites Summersville, La Quinta Inn & Suites Elkview and Kanawha City Rental Real Estate.   Some Balance Sheet accounts have not been analyzed and will be adjusted as additional information becomes available.

**Emerald Grande, LLC**
**Total Income**
**October 1, 2019- October 31, 2019**
**Attachment to Pages 2 - 4**

| | La Quinta Inns Elkview, WV | La Quinita Inns Summersville, WV | Kanawha City, WV Rental Real Estate | Total Income |
|---|---|---|---|---|
| **Exhibit B - Total Income (See Deposit Detail Report)** | 97,963.52 | 76,873.54 | 29,256.12 | 204,093.18 |
| **Summary of Cash on Hand** | | | | |
| Cash on Hand at Start of Month | (3,145.67) | 99,354.52 | 37,746.37 | 133,955.22 |
| Cash on Hand at End of Month (See Reconciliation Summary) | 3,595.73 | 52,104.18 | 33,136.38 | 88,836.29 |
| Total Cash Available | 3,595.73 | 52,104.18 | 33,136.38 | 88,836.29 |
| | | | | |
| **Exhibit C - Total Expenses (See Disbursement Detail Report)** | 91,222.12 | 124,123.88 | 33,866.11 | 249,212.11 |
| | | | | |
| **Cash Profit** | | | | |
| Income for the Month (Total from Exhibit B) | 97,963.52 | 76,873.54 | 29,256.12 | 204,093.18 |
| Expenses for the Month (Total from Exhibt C) | 91,222.12 | 124,123.88 | 33,866.11 | 249,212.11 |
| Cash Profit for the Month | 6,741.40 | (47,250.34) | (4,609.99) | (45,118.93) |
| | | | | |
| **Total Payables (See A/P Aging Summary Post-Petition)** | 40,466.29 | 63,539.14 | 13,550.51 | 117,555.94 |
| | | | | |
| **Total Receivables** | - | - | - | - |
| | | | | |
| **Employees** | | | | |
| Number of Employees When Case was Filed | 5.00 | 24.00 | - | 29.00 |
| Number of Employees as of Date of this Monthly Report | 26.00 | - | - | 26.00 |
| | | | | |
| **Professional Fees** | | | | |
| *Bankruptcy Related* | | | | |
| Professional Fees Relating to Bankruptcy Paid During Period | 2,000.00 | 2,000.00 | 1,000.00 | 5,000.00 |
| Professional Fees Relating to Bankruptcy Paid Since Filing Case | 41,500.00 | 42,000.00 | 18,150.00 | 101,650.00 |
| | | | | |
| *Non-Bankruptcy Related* | | | | |
| Professional Fees Not Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Not Relating to Bankruptcy Paid Since Filing Case | - | - | - | - |
| | | | | |
| **Projections** | | | | |
| Income Projected | 145,974.00 | 76,635.00 | 29,256.00 | 251,865.00 |
| Expenses Projected | 124,827.00 | 158,652.00 | 32,200.00 | 315,679.00 |
| Cash Profit Projected | 21,147.00 | (82,017.00) | (2,944.00) | (63,814.00) |
| | | | | |
| Income Actual | 97,963.52 | 76,873.54 | 29,256.12 | 204,093.18 |
| Expenses Actual | 91,222.12 | 124,123.88 | 33,866.11 | 249,212.11 |
| Cash Profit Actual | 6,741.40 | (47,250.34) | (4,609.99) | (45,118.93) |
| | | | | |
| Income Difference | (48,010.48) | 238.54 | 0.12 | (47,771.82) |
| Expenses Difference | (33,604.88) | (34,528.12) | 1,666.11 | (66,466.89) |
| Cash Profit Difference | (14,405.60) | 34,766.66 | (1,665.99) | 18,695.07 |

Cash Basis

La Quinta Inns & Suites Elkview, WV
Deposit Detail Report
October 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Oct 19** | | | | | | | | | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,168.97 |
| Deposit | 10/01/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,445.82 |
| Deposit | 10/01/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,209.74 |
| Deposit | 10/01/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 17.10 |
| Deposit | 10/01/2019 | | Cash ... | Report Date on 09-27-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 159.88 |
| Deposit | 10/01/2019 | | Cash ... | Report Date on 09-28-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/01/2019 | | Cash ... | Report Date on 09-28-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 266.55 |
| Deposit | 10/01/2019 | | Cash ... | Report Date on 09-29-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/01/2019 | | Cash | Report Date on 09-29-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 14.60 |
| Deposit | 10/01/2019 | | Cash ... | Report Date on 09-30-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,998.87 |
| Deposit | 10/02/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 10/02/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,328.44 |
| Deposit | 10/03/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/04/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,804.90 |
| Deposit | 10/04/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/04/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 119.96 |
| Deposit | 10/04/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/07/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,556.36 |
| Deposit | 10/07/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/07/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 240.04 |
| Deposit | 10/07/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/07/2019 | | Ameri... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 10/08/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,309.04 |
| Deposit | 10/08/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 229.84 |
| Deposit | 10/08/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,172.92 |
| Deposit | 10/08/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,842.55 |
| Deposit | 10/08/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 137.12 |
| Deposit | 10/08/2019 | | Cash ... | Report Date on 10-01-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | Cash ... | Report Date on 10-01-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 23.00 |
| Deposit | 10/08/2019 | | Cash ... | Report Date on 10-02-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 21.40 |
| Deposit | 10/08/2019 | | Cash ... | Report Date on 10-03-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 360.59 |
| Deposit | 10/08/2019 | | Cash ... | Report Date on 10-04-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | Cash ... | Report Date on 10-04-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 1.40 |
| Deposit | 10/08/2019 | | Cash ... | Report Date on 10-05-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 289.73 |
| Deposit | 10/08/2019 | | Cash ... | Report Date on 10-06-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/08/2019 | | Cash ... | Report Date on 10-06-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |

3:42 PM

11/18/19

Cash Basis

No. 1:17-bk-00021    Doc 4    Filed 01/23/19    Entered 01/23/19 14:58:23    Page 8 of
62

La Quinta Inns & Suites Elkview, WV

**Deposit Detail Report**

October 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 10/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 140.44 |
| Deposit | 10/09/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 221.76 |
| Deposit | 10/10/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 799.38 |
| Deposit | 10/10/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/11/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,585.78 |
| Deposit | 10/11/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/14/2019 | | Cash ... | Report Date on 10-10-19 | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 1.40 |
| Deposit | 10/14/2019 | | | Deposit | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/14/2019 | | Cash ... | Report Date on 10-09-19 | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 7.50 |
| Deposit | 10/14/2019 | | | Deposit | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/14/2019 | | Cash ... | Report Date on 10-08-19 | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 4.00 |
| Deposit | 10/14/2019 | | | Deposit | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/14/2019 | | Cash ... | Report Date on 10-07-19 | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 6.10 |
| Deposit | 10/14/2019 | | | Deposit | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/14/2019 | EFT | Emera... | Intercompany Transfer - La ... | 12456.3 · Due to Due from - SUM DIP | | X | 12456.3 · Due to Due from - SUM ... | 16,550.00 |
| Deposit | 10/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,164.38 |
| Deposit | 10/15/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,055.28 |
| Deposit | 10/15/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 336.00 |
| Deposit | 10/15/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 276.52 |
| Deposit | 10/15/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 622.72 |
| Deposit | 10/15/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 336.00 |
| Deposit | 10/16/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 84.00 |
| Deposit | 10/16/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 85.00 |
| Deposit | 10/16/2019 | | Cash ... | Report Date on 10-11-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/16/2019 | | Cash ... | Report Date on 10-11-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 8.20 |
| Deposit | 10/16/2019 | | Cash ... | Report Date on 10-12-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 93.05 |
| Deposit | 10/16/2019 | | Cash ... | Report Date on 10-13-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/16/2019 | | Cash ... | Report Date on 10-13-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 4.20 |
| Deposit | 10/16/2019 | | Cash ... | Report Date on 10-14-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 178.65 |
| Deposit | 10/16/2019 | | Cash ... | Report Date on 10-15-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/16/2019 | | Cash ... | Report Date on 10-15-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/17/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 390.00 |
| Deposit | 10/17/2019 | 13797... | Travel... | Overpayment on Workers C... | 69827 · Workers' Compensation | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/17/2019 | 7962 | Fayett... | Restitution of Theft - Oak Hil... | Reginia F. Ranson | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/17/2019 | 7975 | Fayett... | Restitution of Theft - Oak Hil... | Reginia F. Ranson | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/17/2019 | 7995 | Fayett... | Restitution of Theft - Oak Hil... | Reginia F. Ranson | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/17/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,197.62 |
| Deposit | 10/17/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,730.45 |
| Deposit | 10/18/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 84.00 |
| Deposit | 10/18/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |

3:42 PM

11/18/19

Cash Basis

No. 1:17-bk-00021    Doc 178-18  Filed 11/18/19  Entered 11/18/19 14:58:23    Page 9 of
62

La Quinta Inns & Suites Elkview, WV
Deposit Detail Report
October 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 10/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 125.93 |
| Deposit | 10/18/2019 | | Cash ... | Report Date on 10-16-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/18/2019 | | Cash ... | Report Date on 10-16-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 4.20 |
| Deposit | 10/18/2019 | | Cash ... | Report Date on 10-17-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/21/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,721.04 |
| Deposit | 10/21/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,796.61 |
| Deposit | 10/22/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 194.22 |
| Deposit | 10/22/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 13,503.48 |
| Deposit | 10/22/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,872.69 |
| Deposit | 10/22/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 117.08 |
| Deposit | 10/22/2019 | | Cash ... | Report Date on 10-18-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/22/2019 | | Cash ... | Report Date on 10-18-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 114.13 |
| Deposit | 10/22/2019 | | Cash ... | Report Date on 10-19-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/22/2019 | | Cash ... | Report Date on 10-19-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 6.50 |
| Deposit | 10/22/2019 | | Cash ... | Report Date on 10-20-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 6.18 |
| Deposit | 10/22/2019 | | Cash ... | Report Date on 10-21-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 555.47 |
| Deposit | 10/23/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 10/23/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 117.28 |
| Deposit | 10/24/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/25/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,845.46 |
| Deposit | 10/25/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,316.51 |
| Deposit | 10/28/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 105.33 |
| Deposit | 10/28/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 10/28/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 5.60 |
| Deposit | 10/28/2019 | | Cash ... | Report Date on 10-22-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 10.50 |
| Deposit | 10/28/2019 | | Cash ... | Report Date on 10-23-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 18.05 |
| Deposit | 10/28/2019 | | Cash ... | Report Date on 10-24-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 201.76 |
| Deposit | 10/28/2019 | | Cash ... | Report Date on 10-25-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | Cash ... | Report Date on 10-25-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 6.50 |
| Deposit | 10/28/2019 | | Cash ... | Report Date on 10-26-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 260.48 |
| Deposit | 10/28/2019 | | Cash ... | Report Date on 10-27-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/28/2019 | | Cash ... | Report Date on 10-27-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/29/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,072.46 |
| Deposit | 10/29/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/29/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,848.94 |

**La Quinta Inns & Suites - Elkview, WV**

**Deposit Detail Report**

October 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 10/29/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/29/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,410.08 |
| Deposit | 10/29/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 991.92 |
| Deposit | 10/30/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 210.61 |
| Deposit | 10/30/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 10/31/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,399.74 |
| Deposit | 10/31/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| **Oct 19** | | | | | | | | | **97,963.52** |

# La Quinta Inn & Suites - Summersville, WV
## Deposit Detail Report
### October 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Oct 19** | | | | | | | | | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 8,776.72 |
| Deposit | 10/01/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 213.70 |
| Deposit | 10/01/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,157.03 |
| Deposit | 10/01/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/01/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,065.43 |
| Deposit | 10/01/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/02/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,652.02 |
| Deposit | 10/02/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/02/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 335.01 |
| Deposit | 10/02/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/03/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 1,837.14 |
| Deposit | 10/03/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/03/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 378.12 |
| Deposit | 10/03/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/04/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 19.76 |
| Deposit | 10/04/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 10/04/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 10.91 |
| Deposit | 10/04/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 10/04/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 106.58 |
| Deposit | 10/04/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/04/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 10/04/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 2,399.77 |
| Deposit | 10/04/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/04/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 55.06 |
| Deposit | 10/04/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 10/04/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41004 · Gift Sh... | 10.24 |
| Deposit | 10/04/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 10/07/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 1,175.20 |
| Deposit | 10/07/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/07/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 3,592.20 |
| Deposit | 10/07/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/07/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 105.28 |
| Deposit | 10/07/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/07/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 469.86 |
| Deposit | 10/07/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/07/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 10/07/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 332.43 |
| Deposit | 10/07/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/07/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 10/07/2019 | | | Deposit | 10525 · DDA UB OP... | | X | -SPLIT- | 177.10 |
| Deposit | 10/07/2019 | | Cash Deposit Income | Report Date o... | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/07/2019 | | Cash Deposit Income | Report Date o... | 41004 · Gift Shop/P... | | | 10525 · DDA ... | |
| Deposit | 10/07/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41006 · Vendin... | 603.00 |
| Deposit | 10/07/2019 | | Cash Deposit Income | Vending - Wa... | 41006 · Vending Co... | | | 10525 · DDA ... | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 8,756.44 |

# Deposit Detail Report
## October 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 10/08/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 105.84 |
| Deposit | 10/08/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,795.99 |
| Deposit | 10/08/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/08/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 4,816.31 |
| Deposit | 10/08/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 222.88 |
| Deposit | 10/09/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/09/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 20,739.80 |
| Deposit | 10/09/2019 | | La Quinta Franchisin... | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/10/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 451.48 |
| Deposit | 10/10/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| Deposit | 10/11/2019 | | | Deposit | 10525 · DDA UB OP... | | X | 41000 · Room ... | 5,512.24 |
| Deposit | 10/11/2019 | | American Express | Deposit | 41000 · Room Reve... | | | 10525 · DDA ... | |
| **Oct 19** | | | | | | | | | **76,873.54** |

Kanawha City
**Deposit Detail Report**
October 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Oct 19** | | | | | | | | | |
| Deposit | 10/09/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 13,606.22 |
| Deposit | 10/09/2019 | 5457 | Fujiyama Restaurant | October 2019 ... | Rental Income | | | DDA FBOC K... | |
| Deposit | 10/09/2019 | 5457 | Fujiyama Restaurant | October 2019 ... | CAM Income | | | DDA FBOC K... | |
| Deposit | 10/09/2019 | 5457 | Fujiyama Restaurant | October 2019 ... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 10/09/2019 | 5457 | Fujiyama Restaurant | October 2019 ... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 10/15/2019 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 700.00 |
| Deposit | 10/15/2019 | 14076 | LaCarretta Mexican ... | October 2019 ... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 10/17/2019 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 2,000.00 |
| Deposit | 10/17/2019 | 14081 | LaCarretta Mexican ... | October 2019 ... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 10/28/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 8,094.90 |
| Deposit | 10/28/2019 | 14098 | LaCarretta Mexican ... | November 20... | Rental Income | | | DDA FBOC K... | |
| Deposit | 10/28/2019 | 14098 | LaCarretta Mexican ... | November 20... | CAM Income | | | DDA FBOC K... | |
| Deposit | 10/28/2019 | 14098 | LaCarretta Mexican ... | November 20... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 10/28/2019 | 14098 | LaCarretta Mexican ... | November 20... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 10/28/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 4,855.00 |
| Deposit | 10/28/2019 | 64233... | Verizon | November 20... | Rental Income | | | DDA FBOC K... | |
| Deposit | 10/28/2019 | 64233... | Verizon | November 20... | CAM Income | | | DDA FBOC K... | |
| Deposit | 10/28/2019 | 64233... | Verizon | November 20... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 10/28/2019 | 64233... | Verizon | November 20... | Property Tax Income | | | DDA FBOC K... | |
| **Oct 19** | | | | | | | | | **29,256.12** |

**La Quinta Inns & Suites-Elkview, WV**

**Disbursement Detail Report**

**As of October 31, 2019**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **10525 · DDA UB OP 9483** | | | | | | | | |
| Deposit | 10/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/01/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargeback | 111.96 |
| Bill Pmt -Check | 10/01/2019 | 2080 | Mountain Metro Management, L... | Management Fee October ... | | X | 20300 · Accounts Payable-Post Petition | 1,750.00 |
| Deposit | 10/01/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/01/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/01/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/01/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 10/01/2019 | 2053 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 105.86 |
| Check | 10/01/2019 | 2054 | VOID | Void | | X | Void | |
| Check | 10/01/2019 | 2059 | VOID | Void | | X | Void | |
| Deposit | 10/02/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/02/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/02/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 7.95 |
| Check | 10/02/2019 | DEB | Merchant Services | Credit Card Processing Fee | | X | 76703 · Merchant Services | 38.81 |
| Check | 10/03/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 1,660.86 |
| Deposit | 10/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/04/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/04/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 10/04/2019 | 2057 | Mullen Plumbing, Heating & Co... | 160427 | | X | 20300 · Accounts Payable-Post Petition | 753.24 |
| Deposit | 10/07/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/07/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/07/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 170.63 |
| Deposit | 10/07/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/08/2019 | 2072 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 350.00 |
| Deposit | 10/08/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/08/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/08/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 10/09/2019 | EFT | West Virginia State Tax Depart... | Wine Tax September 2019 | | X | 20300 · Accounts Payable-Post Petition | 15.34 |
| Check | 10/09/2019 | 2073 | Smith's | Maintenance Supplies | | X | 78111 · Plumbing | 104.91 |
| Deposit | 10/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 10/10/2019 | 2097 | Cintas Corporation | | | X | 20300 · Accounts Payable-Post Petition | 152.12 |
| Bill Pmt -Check | 10/10/2019 | 2090 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 520.10 |
| Bill Pmt -Check | 10/10/2019 | 2091 | Delta Lighting Products, Inc | 634381 | | X | 20300 · Accounts Payable-Post Petition | 368.37 |
| Bill Pmt -Check | 10/10/2019 | 2092 | Waste Management 1788-7 | 6577469-1788-6 | | X | 20300 · Accounts Payable-Post Petition | 350.46 |
| Bill Pmt -Check | 10/10/2019 | 2093 | WV Division of Labor | EV0002583 - 74836 | | X | 20300 · Accounts Payable-Post Petition | 180.00 |
| Bill Pmt -Check | 10/10/2019 | 2094 | Travel Incorporated | 29107MH3624, Travel Age... | | X | 20300 · Accounts Payable-Post Petition | 8.42 |

3:42 PM

11/18/19

Cash Basis

No. 1:17-bk-00021    Doc 45    Filed 11/18/19    Entered 11/18/19 14:58:23    Page 15 of

La Quinta Inns & Suites Elkview, WV
Disbursement Detail Report
As of October 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Bill Pmt -Check | 10/10/2019 | 2095 | Super Laundry | 762125 | | X | 20300 · Accounts Payable-Post Petition | 313.50 |
| Bill Pmt -Check | 10/10/2019 | 2096 | Expedia Inc. | 1940218537 | | X | 20300 · Accounts Payable-Post Petition | 401.44 |
| Bill Pmt -Check | 10/10/2019 | 2098 | Royal Cup Coffee | 1123435 | | X | 20300 · Accounts Payable-Post Petition | 830.41 |
| Bill Pmt -Check | 10/10/2019 | 2099 | Creative Breakfast Concepts, Inc. | 19548 | | X | 20300 · Accounts Payable-Post Petition | 258.28 |
| Bill Pmt -Check | 10/10/2019 | 2100 | Dodson Pest Control | | | X | 20300 · Accounts Payable-Post Petition | 583.00 |
| Bill Pmt -Check | 10/10/2019 | 2101 | Ecolab Food Safety Specialties | 2708560 | | X | 20300 · Accounts Payable-Post Petition | 411.57 |
| Bill Pmt -Check | 10/10/2019 | 2102 | DC Elevator | 283395 | | X | 20300 · Accounts Payable-Post Petition | 500.00 |
| Check | 10/11/2019 | DEB | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 4,511.62 |
| Check | 10/11/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 324.36 |
| Check | 10/11/2019 | 5931 | Ashely Anderson | Wages from 09-22-19 to 10... | | X | 66115 · Salaries - Housekeeping | 536.70 |
| Check | 10/11/2019 | 5932 | Jaime Canterbury | Wages from 09-22-19 to 10... | | X | 66115 · Salaries - Housekeeping | 474.10 |
| Check | 10/11/2019 | 5933 | Devin Donnell | Wages from 09-22-19 to 10... | | X | 66115 · Salaries - Housekeeping | 519.25 |
| Check | 10/11/2019 | 5934 | Samantha Labs | Wages from 09-22-19 to 10... | | X | 66115 · Salaries - Housekeeping | 733.70 |
| Check | 10/11/2019 | 5935 | Dorothea Smith | Wages from 09-22-19 to 10... | | X | 66115 · Salaries - Housekeeping | 419.48 |
| Check | 10/11/2019 | 5936 | Kathleen Thompson | Wages from 09-22-19 to 10... | | X | 66115 · Salaries - Housekeeping | 490.59 |
| Check | 10/11/2019 | 5937 | Alisha Walker | Wages from 09-22-19 to 10... | | X | 66115 · Salaries - Housekeeping | 265.02 |
| Check | 10/11/2019 | 5938 | Kiran Whitlow | Wages from 09-22-19 to 10... | | X | 66115 · Salaries - Housekeeping | 323.42 |
| Check | 10/11/2019 | 5939 | Cornelia Briscoe | Wages from 09-22-19 to 10... | | X | 66120 · Salaries - Front Office | 408.37 |
| Check | 10/11/2019 | 5940 | Cory A. Cogar | Wages from 09-22-19 to 10... | | X | 66120 · Salaries - Front Office | 439.19 |
| Check | 10/11/2019 | 5941 | Jessica Evans | Wages from 09-22-19 to 10... | | X | 66120 · Salaries - Front Office | 548.53 |
| Check | 10/11/2019 | 5942 | Kristen McKown | Wages from 09-22-19 to 10... | | X | 66120 · Salaries - Front Office | 622.57 |
| Check | 10/11/2019 | 5943 | Bethany Roush | Wages from 09-22-19 to 10... | | X | 66120 · Salaries - Front Office | 703.82 |
| Check | 10/11/2019 | 5944 | Logan Cogar | Wages from 09-22-19 to 10... | | X | 66235 · Salaries - Maintenance | 286.86 |
| Check | 10/11/2019 | 5945 | Jerry Melton | Wages from 09-22-19 to 10... | | X | 66235 · Salaries - Maintenance | 952.77 |
| Check | 10/11/2019 | 5946 | Charles Revels | Wages from 09-22-19 to 10... | | X | 66235 · Salaries - Maintenance | 639.80 |
| Check | 10/11/2019 | 5947 | Caleb Rhodes | Wages from 09-22-19 to 10... | | X | 66235 · Salaries - Maintenance | 332.02 |
| Check | 10/11/2019 | 5948 | Christy Nicholson | Wages from 09-22-19 to 10... | | X | 66120 · Salaries - Front Office | 534.81 |
| Check | 10/11/2019 | 5949 | Brooke Armentrout | Wages from 09-22-19 to 10... | | X | 66100 · Salaries - General Management | 1,051.42 |
| Check | 10/11/2019 | 5950 | Tracy Cogar | Wages from 09-22-19 to 10... | | X | 66100 · Salaries - General Management | 1,071.43 |
| Check | 10/11/2019 | 5951 | Helen Shaffer | Wages from 09-22-19 to 10... | | X | 66110 · Salaries - F&B | 567.30 |
| Check | 10/11/2019 | 5952 | Terri O'Brien | Wages from 09-22-19 to 10... | | X | 66115 · Salaries - Housekeeping | 524.75 |
| Check | 10/11/2019 | 5953 | Garrett Abruzzino | Wages from 09-22-19 to 10... | | X | 66100 · Salaries - General Management | 1,505.27 |
| Deposit | 10/11/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/11/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 148.40 |
| Check | 10/11/2019 | 2075 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 283.18 |
| Bill Pmt -Check | 10/12/2019 | 2103 | Mullen Plumbing, Heating & Co... | A.O. Smith Cyclone 100 Ga... | | X | 20300 · Accounts Payable-Post Petition | 13,650.00 |
| Bill Pmt -Check | 10/12/2019 | 2104 | Mullen Plumbing, Heating & Co... | Two (2) Hot Water Tanks B... | | X | 20300 · Accounts Payable-Post Petition | 2,900.00 |
| Deposit | 10/14/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/14/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/14/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/14/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/14/2019 | | | Deposit | | X | 12456.3 · Due to Due from - SUM DIP | |
| Check | 10/14/2019 | 2056 | Gold Farb Electric | Light Bulbs | | X | 78103 · Light Bulbs | 4.11 |
| Deposit | 10/15/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/15/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/15/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/15/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/15/2019 | | | Deposit | | X | 41000 · Room Revenue | |

3:42 PM

11/18/19

Cash Basis

No. 1:17-bk-00021    Doc 45    Filed 11/18/19    Entered 11/18/19 14:58:23    Page 16 of
62

La Quinta Inns & Suites Elkview, WV
Disbursement Detail Report
As of October 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Bill Pmt -Check | 10/15/2019 | EFT | West Virginia State Tax Depart... | Sales Tax September 2019 | | X | 20300 · Accounts Payable-Post Petition | 4,477.71 |
| Deposit | 10/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 10/16/2019 | 2105 | Mullen Plumbing, Heating & Co... | 170905 | | X | 20300 · Accounts Payable-Post Petition | 563.39 |
| Deposit | 10/16/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/16/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/16/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/16/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/16/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 10/16/2019 | 2074 | Charleston Acoustics | 1135254 | | X | 20300 · Accounts Payable-Post Petition | 105.33 |
| Deposit | 10/17/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/18/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/18/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/18/2019 | 2076 | Stacy Thompson | Wages | | X | 66115 · Salaries - Housekeeping | 148.00 |
| Deposit | 10/18/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/18/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/21/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/22/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/22/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/22/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/22/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/22/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/22/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/22/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Bill Pmt -Check | 10/22/2019 | 2107 | Frontier 0506144 | 304-141-0022-050614-4 | | X | 20300 · Accounts Payable-Post Petition | 829.21 |
| Bill Pmt -Check | 10/22/2019 | 2108 | Frontier 0513144 | 304-197-0266-051314-4 | | X | 20300 · Accounts Payable-Post Petition | 1,236.00 |
| Bill Pmt -Check | 10/22/2019 | 2106 | West Virginia American Water | 1028-220020799665, Servi... | | X | 20300 · Accounts Payable-Post Petition | 1,651.88 |
| Bill Pmt -Check | 10/22/2019 | 2109 | Velocity | 160561 | | X | 20300 · Accounts Payable-Post Petition | 159.35 |
| Bill Pmt -Check | 10/22/2019 | 2110 | Mountaineer Gas Company 9374 | 364552-569374 | | X | 20300 · Accounts Payable-Post Petition | 232.29 |
| Bill Pmt -Check | 10/22/2019 | 2111 | Delta Lighting Products, Inc | 635316 | | X | 20300 · Accounts Payable-Post Petition | 688.52 |
| Bill Pmt -Check | 10/22/2019 | 2112 | AT&T OneNet Service | 1270772077 | | X | 20300 · Accounts Payable-Post Petition | 18.24 |
| Bill Pmt -Check | 10/22/2019 | 2113 | Cintas Corporation | | | X | 20300 · Accounts Payable-Post Petition | 539.74 |
| Bill Pmt -Check | 10/22/2019 | 2114 | Booking.com | 1545448920 | | X | 20300 · Accounts Payable-Post Petition | 508.48 |
| Bill Pmt -Check | 10/22/2019 | 2115 | Elk Valley Public Service District | Acct #613-5555-01 | | X | 20300 · Accounts Payable-Post Petition | 1,040.10 |
| Bill Pmt -Check | 10/22/2019 | 2116 | EcoLab 9795 | 010319795 | | X | 20300 · Accounts Payable-Post Petition | 1,011.48 |
| Bill Pmt -Check | 10/22/2019 | 2117 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 1,196.28 |
| Bill Pmt -Check | 10/22/2019 | 2118 | Woomer, Nistendirk & Associates | Accounting Retainer Octob... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 10/22/2019 | 2119 | Woomer, Nistendirk & Associates | Income Tax Retainer Octob... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Deposit | 10/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 10/23/2019 | 2120 | Expedia Inc. | 1940254152 | | X | 20300 · Accounts Payable-Post Petition | 248.96 |
| Check | 10/23/2019 | 2077 | Smith's | Maintenance Supplies | | X | 78111 · Plumbing | 185.73 |
| Check | 10/23/2019 | 2078 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 714.05 |
| Deposit | 10/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/24/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 535.12 |
| Check | 10/25/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 299.96 |

3:42 PM

11/18/19

Cash Basis

No. 1:17-bk-00021    Doc 45    La Quinta Inns & Suites Elkview, WV    Entered 11/18/19 14:58:23    Page 17 of
Disbursement Detail Report
62

As of October 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 10/25/2019 | 5954 | Ashely Anderson | Wages from 10-06-19 to 10... | | X | 66115 · Salaries - Housekeeping | 414.94 |
| Check | 10/25/2019 | 5955 | Jaime Canterbury | Wages from 10-06-19 to 10... | | * | 66115 · Salaries - Housekeeping | 381.46 |
| Check | 10/25/2019 | 5956 | Devin Donnell | Wages from 10-06-19 to 10... | | * | 66115 · Salaries - Housekeeping | 423.33 |
| Check | 10/25/2019 | 5957 | Samantha Labs | Wages from 10-06-19 to 10... | | * | 66115 · Salaries - Housekeeping | 733.69 |
| Check | 10/25/2019 | 5958 | Dorothea Smith | Wages from 10-06-19 to 10... | | * | 66115 · Salaries - Housekeeping | 398.05 |
| Check | 10/25/2019 | 5959 | Kathleen Thompson | Wages from 10-06-19 to 10... | | * | 66115 · Salaries - Housekeeping | 342.76 |
| Check | 10/25/2019 | 5960 | Alisha Walker | Wages from 10-06-19 to 10... | | X | 66115 · Salaries - Housekeeping | 357.38 |
| Check | 10/25/2019 | 5961 | Cornelia Briscoe | Wages from 10-06-19 to 10... | | X | 66120 · Salaries - Front Office | 523.27 |
| Check | 10/25/2019 | 5962 | Jessica Evans | Wages from 10-06-19 to 10... | | X | 66120 · Salaries - Front Office | 643.74 |
| Check | 10/25/2019 | 5963 | Kristen McKown | Wages from 10-06-19 to 10... | | * | 66120 · Salaries - Front Office | 565.09 |
| Check | 10/25/2019 | 5964 | Bethany Roush | Wages from 10-06-19 to 10... | | X | 66120 · Salaries - Front Office | 652.42 |
| Check | 10/25/2019 | 5965 | Jerry Melton | Wages from 10-06-19 to 10... | | * | 66235 · Salaries - Maintenance | 855.30 |
| Check | 10/25/2019 | 5966 | Charles Revels | Wages from 10-06-19 to 10... | | X | 66235 · Salaries - Maintenance | 636.99 |
| Check | 10/25/2019 | 5967 | Caleb Rhodes | Wages from 10-06-19 to 10... | | * | 66235 · Salaries - Maintenance | 224.85 |
| Check | 10/25/2019 | 5968 | Christy Nicholson | Wages from 10-06-19 to 10... | | X | 66120 · Salaries - Front Office | 556.49 |
| Check | 10/25/2019 | 5969 | Stacy Thompson | Wages from 10-06-19 to 10... | | X | 66120 · Salaries - Front Office | 479.68 |
| Check | 10/25/2019 | 5970 | Brooke Armentrout | Wages from 10-06-19 to 10... | | X | 66100 · Salaries - General Management | 1,051.42 |
| Check | 10/25/2019 | 5971 | Tracy Cogar | Wages from 10-06-19 to 10... | | X | 66100 · Salaries - General Management | 560.98 |
| Check | 10/25/2019 | 5972 | Helen Shaffer | Wages from 10-06-19 to 10... | | * | 66110 · Salaries - F&B | 618.21 |
| Check | 10/25/2019 | 5973 | Terri O'Brien | Wages from 10-06-19 to 10... | | * | 66120 · Salaries - Front Office | 370.37 |
| Check | 10/25/2019 | 5974 | Garrett Abruzzino | Wages from 10-06-19 to 10... | | X | 66100 · Salaries - General Management | 1,505.27 |
| Check | 10/25/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,898.52 |
| Deposit | 10/25/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/25/2019 | 2058 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 888.71 |
| Check | 10/26/2019 | 2079 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 242.72 |
| Check | 10/26/2019 | 2089 | Valoline | | | X | 78953 · Vehicle Expense | 171.14 |
| Deposit | 10/28/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/28/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/28/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/28/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/28/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/28/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/28/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/28/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 10/28/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/29/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/29/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/29/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 10/29/2019 | 2121 | HD Supply Facilities Maintenance | 6107537 | | * | 20300 · Accounts Payable-Post Petition | 740.21 |
| Bill Pmt -Check | 10/29/2019 | 2122 | Allbridge | SIN373694 | | * | 20300 · Accounts Payable-Post Petition | 2,382.78 |
| Bill Pmt -Check | 10/29/2019 | 2123 | Frontier 1114 | 304-965-9200-053111-4 | | * | 20300 · Accounts Payable-Post Petition | 1,316.17 |
| Bill Pmt -Check | 10/29/2019 | EFT | Appalachian Power | Account #020-170-601-1-8 | | * | 20300 · Accounts Payable-Post Petition | 3,882.85 |
| Deposit | 10/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/30/2019 | DEB | Deluxe Business Checks and S... | Deposit Slips Order | | X | 50090 · Overhead Expense | 123.69 |
| Check | 10/30/2019 | 2081 | Logan Brown | Wages | | X | 66115 · Salaries - Housekeeping | 164.00 |
| Deposit | 10/31/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 10/31/2019 | 2124 | AT&T OneNet Service | 1270924166 | | * | 20300 · Accounts Payable-Post Petition | 16.74 |

3:42 PM

11/18/19

Cash Basis

No. 1:17-bk-00021    Doc 485  La Quinta Inns & Suites Elkview, WV  Entered 11/18/19 14:58:23    Page 18 of
62

Disbursement Detail Report

As of October 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/31/2019 | 2125 | Cintas Corporation | | | * | 20300 · Accounts Payable-Post Petition | 292.34 |
| Bill Pmt -Check | 10/31/2019 | 2126 | Dodson Pest Control | 1534039 & 1534041 | | * | 20300 · Accounts Payable-Post Petition | 237.00 |
| Bill Pmt -Check | 10/31/2019 | 2127 | Dodson Pest Control | 1574043 & 1574045 | | * | 20300 · Accounts Payable-Post Petition | 237.00 |
| Bill Pmt -Check | 10/31/2019 | 2128 | Hooten Equipment Company | SVC0017393 | | * | 20300 · Accounts Payable-Post Petition | 222.67 |
| Total 10525 · DDA UB OP 9483 | | | | | | | | 91,222.12 |
| **TOTAL** | | | | | | | | **91,222.12** |

1:21 PM

12/06/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    14:58:23    Page 19 of 62

Disbursement Detail Report

As of October 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| **10525 · DDA UB OP 6222** | | | | | | | | |
| Deposit | 10/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/01/2019 | 12856 | Jesse Cole | | | X | 66235 · Salaries - Maintenance | 550.00 |
| Bill Pmt -Check | 10/01/2019 | 12870 | Mountain Metro Man... | VOID: Management Fee Octo... | | X | 20300 · Accounts payable-Post Petition | |
| Check | 10/01/2019 | 12852 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 951.25 |
| Check | 10/01/2019 | 12853 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 987.25 |
| Check | 10/01/2019 | 12854 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 490.50 |
| Check | 10/01/2019 | 12855 | Christina Plotner | | | X | 66115 · Salaries - Housekeeping | 75.00 |
| Bill Pmt -Check | 10/01/2019 | 12871 | Mountain Metro Man... | Management Fee October 2019 | | X | 20300 · Accounts payable-Post Petition | 2,000.00 |
| Deposit | 10/02/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/02/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/02/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 7.95 |
| Check | 10/02/2019 | DEB | Merchant Services | Monthly Credit Card Processi... | | X | 76705 · Merchant | 37.01 |
| Deposit | 10/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/03/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 3,683.41 |
| Bill Pmt -Check | 10/03/2019 | 12872 | Super Laundry | 17110630 | | X | 20300 · Accounts payable-Post Petition | 263.00 |
| Check | 10/03/2019 | 12857 | Whitney Hellems | | | X | 76880 · Travel - Meals - Lodging | 75.00 |
| Deposit | 10/04/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 10/04/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 10/04/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/04/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 10/04/2019 | 12873 | CSI Group Internatio... | | | X | 20300 · Accounts payable-Post Petition | 2,759.54 |
| Bill Pmt -Check | 10/04/2019 | 12874 | HD Supply Facilities ... | 9176244678 | | X | 20300 · Accounts payable-Post Petition | 52.99 |
| Bill Pmt -Check | 10/04/2019 | EFT | West Virginia Tax D... | Wine Tax 09-30-19 | | X | 20300 · Accounts payable-Post Petition | 15.34 |
| Bill Pmt -Check | 10/04/2019 | EFT | West Virginia Tax D... | Sales Tax 09-30-19 | | X | 20300 · Accounts payable-Post Petition | 8,227.74 |
| Bill Pmt -Check | 10/04/2019 | 12875 | City of Summersville... | Hotel Tax  Return September ... | | X | 20300 · Accounts payable-Post Petition | 8,227.74 |
| Deposit | 10/04/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 10/04/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Income | |
| Deposit | 10/07/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/07/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/07/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/07/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 179.24 |
| Check | 10/07/2019 | 12858 | Walmart | Cost of Food | | X | 73250 · Cost of Food | 682.64 |
| Deposit | 10/07/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/07/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/07/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/07/2019 | | | Deposit | | X | 41006 · Vending Commissions | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 10/08/2019 | 12876 | Nicholas Sanitation, ... | 95866 | | X | 20300 · Accounts payable-Post Petition | 641.37 |
| Bill Pmt -Check | 10/08/2019 | 12877 | Johnson Controls Fir... | 86232517 | | X | 20300 · Accounts payable-Post Petition | 2,100.34 |
| Check | 10/08/2019 | DEB | Bank Service Fee | Wire Transfer Fee | | X | 76523 · Wire fees | 25.00 |

1:21 PM

12/06/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    14:58:23    Page 20 of 62

**Disbursement Detail Report**

As of October 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 10/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 10/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/10/2019 | 12880 | U.S. Post Office | Stamps | | X | 76840 · Postage and Delivery | 110.00 |
| Check | 10/10/2019 | 12859 | Carrier Enterprise, L... | HVAC | | X | 78109 · HVAC | 692.29 |
| Check | 10/10/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 2,154.70 |
| Check | 10/11/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 4,963.22 |
| Check | 10/11/2019 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 379.79 |
| Check | 10/11/2019 | 6129 | Logan Brown | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 601.67 |
| Check | 10/11/2019 | 6130 | Kaitlyn Cochran | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 579.07 |
| Check | 10/11/2019 | 6131 | Alicia Collins | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 536.30 |
| Check | 10/11/2019 | 6132 | Rebecca Collins | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 703.18 |
| Check | 10/11/2019 | 6133 | Cassandra Craycraft | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 87.60 |
| Check | 10/11/2019 | 6134 | Nikole Craytor | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 534.60 |
| Check | 10/11/2019 | 6135 | Whitney Hellems | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 335.02 |
| Check | 10/11/2019 | 6136 | Samantha Key | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 498.12 |
| Check | 10/11/2019 | 6137 | Emili Lindenthal | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 496.60 |
| Check | 10/11/2019 | 6138 | Kassandra McCraw | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 291.12 |
| Check | 10/11/2019 | 6139 | Jessica Mullins | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 493.93 |
| Check | 10/11/2019 | 6140 | Christina Plotner | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 555.54 |
| Check | 10/11/2019 | 6141 | Samantha Roberts | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 360.15 |
| Check | 10/11/2019 | 6142 | Tammy Swindler | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 536.98 |
| Check | 10/11/2019 | 6143 | Krystyn Hughes | Wages from 09-22-19 to 10-0... | | X | 66120 · Salaries - Front Office | 503.90 |
| Check | 10/11/2019 | 6144 | Erica Kitzmiller | Wages from 09-22-19 to 10-0... | | X | 66120 · Salaries - Front Office | 522.12 |
| Check | 10/11/2019 | 6145 | Matthew Mullens | Wages from 09-22-19 to 10-0... | | X | 66120 · Salaries - Front Office | 637.21 |
| Check | 10/11/2019 | 6146 | Anthony Scott | Wages from 09-22-19 to 10-0... | | X | 66120 · Salaries - Front Office | 753.08 |
| Check | 10/11/2019 | 6147 | Glen Bennett | Wages from 09-22-19 to 10-0... | | X | 66235 · Salaries - Maintenance | 399.29 |
| Check | 10/11/2019 | 6148 | Christopher Bosley | Wages from 09-22-19 to 10-0... | | X | 66235 · Salaries - Maintenance | 74.01 |
| Check | 10/11/2019 | 6149 | Jesse Cole | Wages from 09-22-19 to 10-0... | | X | 66235 · Salaries - Maintenance | 768.00 |
| Check | 10/11/2019 | 6150 | Connor Sims | Wages from 09-22-19 to 10-0... | | | 66235 · Salaries - Maintenance | 1,012.35 |
| Check | 10/11/2019 | 6152 | Brandon Bailes | Wages from 09-22-19 to 10-0... | | X | 66120 · Salaries - Front Office | 656.08 |
| Check | 10/11/2019 | 6152 | Mackenzie Hardwick | Wages from 09-22-19 to 10-0... | | X | 66120 · Salaries - Front Office | 483.34 |
| Check | 10/11/2019 | 6153 | Felicia Summers | Wages from 09-22-19 to 10-0... | | X | 66120 · Salaries - Front Office | 464.80 |
| Check | 10/11/2019 | 6154 | Bridget Nutter | Wages from 09-22-19 to 10-0... | | | 66100 · Salaries - General Management | 1,142.35 |
| Check | 10/11/2019 | 6155 | Rosemary Dancy | Wages from 09-22-19 to 10-0... | | X | 66110 · Salaries - Food & Beverage | 636.25 |
| Check | 10/11/2019 | 6156 | Hazel Wilson | Wages from 09-22-19 to 10-0... | | X | 66110 · Salaries - Food & Beverage | 543.64 |
| Check | 10/11/2019 | 6157 | Sherry Selman | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 163.88 |
| Check | 10/11/2019 | 6158 | Angela Utter | Wages from 09-22-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 261.32 |
| Bill Pmt -Check | 10/11/2019 | EFT | Carter Bank & Trust* | Account #21426 | | X | 20300 · Accounts payable-Post Petition | 25,572.00 |
| Check | 10/11/2019 | DEB | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 660.91 |
| Check | 10/11/2019 | 6159 | Logan Brown | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 108.04 |
| Check | 10/11/2019 | 6160 | Kaitlyn Cochran | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 119.27 |
| Check | 10/11/2019 | 6161 | Alicia Collins | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 38.45 |
| Check | 10/11/2019 | 6162 | Rebecca Collins | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 61.05 |
| Check | 10/11/2019 | 6163 | Nikole Craytor | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 107.47 |
| Check | 10/11/2019 | 6164 | Whitney Hellems | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 113.11 |
| Check | 10/11/2019 | 6165 | Samantha Key | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 64.49 |
| Check | 10/11/2019 | 6166 | Emili Lindenthal | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 51.03 |

1:21 PM

12/06/19

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    14:58:23    Page 21 of 62

Disbursement Detail Report

As of October 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 10/11/2019 | 6167 | Jessica Mullins | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 113.77 |
| Check | 10/11/2019 | 6168 | Christina Plotner | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 109.86 |
| Check | 10/11/2019 | 6169 | Samantha Roberts | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 68.65 |
| Check | 10/11/2019 | 6170 | Tammy Swindler | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 110.04 |
| Check | 10/11/2019 | 6171 | Matthew Mullens | Wages from 10-06-19 to 10-0... | | X | 66120 · Salaries - Front Office | 133.27 |
| Check | 10/11/2019 | 6172 | Anthony Scott | Wages from 10-06-19 to 10-0... | | X | 66120 · Salaries - Front Office | 82.33 |
| Check | 10/11/2019 | 6173 | Jesse Cole | Wages from 10-06-19 to 10-0... | | X | 66235 · Salaries - Maintenance | 95.06 |
| Check | 10/11/2019 | 6174 | Brandon Bailes | Wages from 10-06-19 to 10-0... | | X | 66120 · Salaries - Front Office | 70.30 |
| Check | 10/11/2019 | 6175 | Mackenzie Hardwick | Wages from 10-06-19 to 10-0... | | X | 66120 · Salaries - Front Office | 66.34 |
| Check | 10/11/2019 | 6176 | Bridget Nutter | Wages from 10-06-19 to 10-0... | | X | 66100 · Salaries - General Management | 697.87 |
| Check | 10/11/2019 | 6177 | Rosemary Dancy | Wages from 10-06-19 to 10-0... | | X | 66110 · Salaries - Food & Beverage | 129.99 |
| Check | 10/11/2019 | 6178 | Hazel Wilson | Wages from 10-06-19 to 10-0... | | X | 66110 · Salaries - Food & Beverage | 63.67 |
| Check | 10/11/2019 | 6179 | Angela Utter | Wages from 10-06-19 to 10-0... | | X | 66115 · Salaries - Housekeeping | 32.24 |
| Deposit | 10/11/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 10/11/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargebacks - Bad Debt | 144.48 |
| Check | 10/11/2019 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 299.96 |
| Check | 10/11/2019 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 296.80 |
| Check | 10/11/2019 | 12881 | Logan Brown | Travel-Meals-Lodging | | X | 71880 · Travel-Meals-Lodging | 336.00 |
| Check | 10/11/2019 | 12878 | Jesse Cole | Per Diem | | X | 76880 · Travel - Meals - Lodging | 442.00 |
| Bill Pmt -Check | 10/14/2019 | EFT | Emerald Grande, LLC | Intercompany Transfer | | X | 20300 · Accounts payable-Post Petition | 16,550.00 |
| Check | 10/15/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargebacks - Bad Debt | 94.25 |
| Bill Pmt -Check | 10/15/2019 | 12882 | Dominion Energy W... | 7-5000-5323-6181, Service fr... | | X | 20300 · Accounts payable-Post Petition | 1,432.65 |
| Bill Pmt -Check | 10/15/2019 | 12883 | Ecolab 1419 | 010351419 | | X | 20300 · Accounts payable-Post Petition | 940.07 |
| Bill Pmt -Check | 10/15/2019 | 12884 | Frontier 0174 | 304-196-7484-042017-4 | | X | 20300 · Accounts payable-Post Petition | 450.00 |
| Bill Pmt -Check | 10/15/2019 | EFT | Travelers | 8H126163, Workers Compen... | | X | 20300 · Accounts payable-Post Petition | 3,498.00 |
| Bill Pmt -Check | 10/15/2019 | EFT | West Virginia Tax D... | Wine Tax 10-01-19 to 10-06-19 | | X | 20300 · Accounts payable-Post Petition | 7.14 |
| Bill Pmt -Check | 10/15/2019 | EFT | West Virginia Tax D... | Sales Tax 10-01-19 to 10-06-... | | X | 20300 · Accounts payable-Post Petition | 2,026.42 |
| Bill Pmt -Check | 10/15/2019 | 12885 | City of Summersville... | Hotel Tax 10-01-19 to 10-06-19 | | X | 20300 · Accounts payable-Post Petition | 2,026.42 |
| Bill Pmt -Check | 10/16/2019 | 12886 | Booking.com | 1545445530 | | X | 20300 · Accounts payable-Post Petition | 1,820.83 |
| Bill Pmt -Check | 10/21/2019 | 12887 | Johnson Controls Fir... | 86277062 | | X | 20300 · Accounts payable-Post Petition | 2,655.30 |
| Bill Pmt -Check | 10/22/2019 | 12888 | Woomer, Nistendirk ... | Accounting Retainer October ... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 10/22/2019 | 12889 | Woomer, Nistendirk ... | Income Tax Retainer October... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 10/24/2019 | 12890 | MonPower | 101 121 945 502, Service fro... | | X | 20300 · Accounts payable-Post Petition | 1,946.77 |
| Check | 10/25/2019 | 12879 | Lowes | Hot Tub Breaker | | X | 78113 · Landscaping-Ground-Roads-Walk... | 97.34 |
| Bill Pmt -Check | 10/28/2019 | 12891 | Summersville Water ... | 2-27850-01 | | X | 20300 · Accounts payable-Post Petition | 1,670.15 |
| Bill Pmt -Check | 10/28/2019 | 12892 | Summersville Water ... | 2-27860-01 | | X | 20300 · Accounts payable-Post Petition | 553.38 |
| Bill Pmt -Check | 10/31/2019 | 12893 | AT&T 05804386140... | 058 043 8614 001 | | X | 20300 · Accounts payable-Post Petition | 63.00 |
| Bill Pmt -Check | 10/31/2019 | 12894 | Commtrack | 20190930-A-09506 | | X | 20300 · Accounts payable-Post Petition | 20.00 |
| Bill Pmt -Check | 10/31/2019 | 12895 | Royal Cup Coffee | 1474221 | | X | 20300 · Accounts payable-Post Petition | 119.82 |

Total 10525 · DDA UB OP 6222      124,123.88

**TOTAL**      124,123.88

10:28 AM

12/09/19

Cash Basis

No. 1:17-bk-00021    Doc 745    Filed 12/11/19    Entered 12/11/19 14:58:23    Page 22 of 62

Kanawha City

**Disbursement Detail Report**

**As of October 31, 2019**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **DDA FBOC KAN 1192** | | | | | | | | |
| Bill Pmt -Check | 10/01/2019 | 1181 | Mountain Metro Managemen... | Management Fee October 2019 | | X | Accounts payable-Post Petition | 850.00 |
| Bill Pmt -Check | 10/03/2019 | 1182 | Dorsey Insurance Group, Inc | Policy #CMP4997125 from 09-... | | X | Accounts payable-Post Petition | 8,333.58 |
| Bill Pmt -Check | 10/03/2019 | EFT | Premier Bank | 330005 | | X | Accounts payable-Post Petition | 15,936.29 |
| Deposit | 10/09/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 10/15/2019 | EFT | Premier Bank | Principal Payment to repay R/E... | | X | Accounts payable-Post Petition | 3,350.00 |
| Deposit | 10/15/2019 | | | Deposit | | X | Tenant Reimbursements | |
| Deposit | 10/17/2019 | | | Deposit | | X | Tenant Reimbursements | |
| Bill Pmt -Check | 10/22/2019 | 1183 | Woomer, Nistendirk & Asso... | Accounting Retainer October 2... | | X | Accounts payable-Post Petition | 500.00 |
| Bill Pmt -Check | 10/22/2019 | 1184 | Woomer, Nistendirk & Asso... | Income Tax Retainer October ... | | X | Accounts payable-Post Petition | 500.00 |
| Bill Pmt -Check | 10/23/2019 | EFT | Appalachian Power 844-1-9 | 023-869-844-1-9 | | X | Accounts payable-Post Petition | 125.06 |
| Bill Pmt -Check | 10/23/2019 | EFT | City of Charleston | B&O Tax 3rd QRT 2019 | | X | Accounts payable-Post Petition | 877.68 |
| Check | 10/28/2019 | EFT | E-Check | E-Check Fee | | X | Bank Service Charges | 1.49 |
| Deposit | 10/28/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 10/28/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 10/30/2019 | DEB | Premier Bank | Note 351018 | | X | Accounts payable-Post Petition | 3,392.01 |
| Total DDA FBOC KAN 1192 | | | | | | | | 33,866.11 |
| **TOTAL** | | | | | | | | **33,866.11** |

No. 1:17-bk-00021    Doc 749    Filed 12/09/19    Entered 12/09/19 14:58:23    Page 23 of 62

# La Quinta Inns & Suites Elkview WV
## A/P Aging Summary Post-Petition
### As of October 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allbridge | 0.00 | 172.45 | 0.00 | 0.00 | 0.00 | 172.45 |
| AT&T OneNet Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bankers Insurance | 0.00 | 0.00 | 0.00 | 0.00 | (0.10) | (0.10) |
| Cintas Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DC Elevator | 2,565.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,565.20 |
| Dodson Pest Control | 848.00 | 0.00 | 0.00 | 0.00 | 0.00 | 848.00 |
| EcoLab 9795 | 990.15 | 0.00 | 0.00 | 0.00 | 0.00 | 990.15 |
| Ecolab Food Safety Specialties | 110.30 | 0.00 | 0.00 | 0.00 | 0.00 | 110.30 |
| Frontier 0506144 | 0.00 | 847.66 | 0.00 | 0.00 | 0.00 | 847.66 |
| Golden Malted | 154.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.00 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | (569.36) | (569.36) |
| IPFS Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kanawha County Sheriff Occupancy Tax | 3,546.37 | 0.00 | 4,477.71 | 0.00 | 0.00 | 8,024.08 |
| La Quinta Franchising LLC | 10,845.70 | 0.00 | 10,845.70 | 0.00 | 0.00 | 21,691.40 |
| SimplexGrinnell | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Travelers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| U.S. Trustee | 0.00 | 2,082.00 | 0.00 | 0.00 | 0.00 | 2,082.00 |
| West Virginia American Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| West Virginia State Tax Department | 3,550.51 | 0.00 | 0.00 | 0.00 | 0.00 | 3,550.51 |
| **TOTAL** | **22,610.23** | **3,102.11** | **15,323.41** | **0.00** | **(569.46)** | **40,466.29** |

**La Quinta Inn & Suites - Summersville, WV**
# A/P Aging Summary-Post Petition
### As of October 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---:|---:|---:|---:|---:|---:|
| **Allbridge** | 2,537.34 | 0.00 | 0.00 | 0.00 | 0.00 | 2,537.34 |
| **Commtrack** | -20.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| **In The Swim** | 0.00 | 0.00 | 0.00 | 0.00 | -212.94 | -212.94 |
| **Johnson Controls Fire Protection LP** | 0.00 | 2,505.00 | 0.00 | 0.00 | 0.00 | 2,505.00 |
| **La Quinta Franchising, LLC** | 28,327.14 | 0.00 | 38,000.00 | 0.00 | 0.00 | 66,327.14 |
| **Link Media Outdoor** | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| **Onity United Technologies** | 0.00 | 0.00 | 0.00 | 0.00 | -9,097.39 | -9,097.39 |
| **West Virginia Tax Department** | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **TOTAL** | **30,844.48** | **4,005.00** | **38,000.00** | **0.00** | **-9,310.34** | **63,539.14** |

# Kanawha City

## A/P Aging Summary Post-Petition
### As of October 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Appalachian Power 844-1-9 | 133.83 | 118.72 | 0.00 | 0.00 | 0.00 | 252.55 |
| Kanawha County Sheriff Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mountain Metro Management, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| Plaza Management, LLC-SC | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 12,000.00 |
| Royal Property Management | 0.00 | 0.00 | 0.00 | 0.00 | 447.96 | 447.96 |
| **TOTAL** | **133.83** | **118.72** | **0.00** | **0.00** | **13,297.96** | **13,550.51** |

**La Quinta Inns & Suites - Elkview, WV**
**Reconciliation Summary**
**10525 · DDA UB OP 9483, Period Ending 10/31/2019**

|  | Oct 31, 19 |
|---|---|
| **Beginning Balance** | 3,232.49 |
| **Cleared Transactions** | |
| **Checks and Payments - 107 items** | (83,359.41) |
| **Deposits and Credits - 82 items** | 97,963.52 |
| **Total Cleared Transactions** | 14,604.11 |
| **Cleared Balance** | **17,836.60** |
| **Uncleared Transactions** | |
| **Checks and Payments - 19 items** | (14,240.87) |
| **Total Uncleared Transactions** | (14,240.87) |
| **Register Balance as of 10/31/2019** | **3,595.73** |
| **New Transactions** | |
| **Checks and Payments - 50 items** | (35,864.72) |
| **Deposits and Credits - 40 items** | 37,445.28 |
| **Total New Transactions** | 1,580.56 |
| **Ending Balance** | **5,176.29** |

No. 1:17-bk-00021    Doc 74    Filed 11/18/19    Entered 11/18/19 14:58:23    Page 27 of 62

**La Quinta Inns & Suites - Elkview, WV**

## Reconciliation Detail

**10525 · DDA UB OP 9483, Period Ending 10/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,232.49 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 107 items** | | | | | | |
| Check | 09/27/2019 | 5910 | Samantha Labs | X | (683.71) | (683.71) |
| Check | 09/27/2019 | 5913 | Kathleen Thompson | X | (657.03) | (1,340.74) |
| Check | 09/27/2019 | 5928 | Helen Shaffer | X | (637.07) | (1,977.81) |
| Check | 09/27/2019 | 5915 | Cornelia Briscoe | X | (633.19) | (2,611.00) |
| Check | 09/27/2019 | 5929 | Terri O'Brien | X | (589.78) | (3,200.78) |
| Check | 09/27/2019 | 5919 | Kristen McKown | X | (565.93) | (3,766.71) |
| Check | 09/27/2019 | 5907 | Devin Donnell | X | (564.35) | (4,331.06) |
| Check | 09/27/2019 | 5918 | Candice Ising | X | (415.51) | (4,746.57) |
| Check | 09/27/2019 | 5921 | Brian Shaffer | X | (330.96) | (5,077.53) |
| Check | 09/27/2019 | 5906 | Jaime Canterbury | X | (320.79) | (5,398.32) |
| Check | 09/27/2019 | 5909 | Tessa Hayes | X | (287.39) | (5,685.71) |
| Check | 09/27/2019 | 5908 | Erica Hayes | X | (142.45) | (5,828.16) |
| Check | 09/30/2019 | 2055 | Jerry Melton | X | (550.00) | (6,378.16) |
| Bill Pmt -Check | 10/01/2019 | 2080 | Mountain Metro Mana... | X | (1,750.00) | (8,128.16) |
| Check | 10/01/2019 | DEB | Paymentech Fee | X | (111.96) | (8,240.12) |
| Check | 10/01/2019 | 2053 | Brooke Armentrout | X | (105.86) | (8,345.98) |
| Check | 10/02/2019 | DEB | Merchant Services | X | (38.81) | (8,384.79) |
| Check | 10/02/2019 | DEB | American Express | X | (7.95) | (8,392.74) |
| Check | 10/03/2019 | DEB | Paymentech Fee | X | (1,660.86) | (10,053.60) |
| Bill Pmt -Check | 10/04/2019 | 2057 | Mullen Plumbing, He... | X | (753.24) | (10,806.84) |
| Check | 10/07/2019 | DEB | American Express | X | (170.63) | (10,977.47) |
| Check | 10/08/2019 | 2072 | Brooke Armentrout | X | (350.00) | (11,327.47) |
| Check | 10/09/2019 | 2073 | Smith's | X | (104.91) | (11,432.38) |
| Bill Pmt -Check | 10/09/2019 | EFT | West Virginia State T... | X | (15.34) | (11,447.72) |
| Bill Pmt -Check | 10/10/2019 | 2098 | Royal Cup Coffee | X | (830.41) | (12,278.13) |
| Bill Pmt -Check | 10/10/2019 | 2100 | Dodson Pest Control | X | (583.00) | (12,861.13) |
| Bill Pmt -Check | 10/10/2019 | 2090 | HD Supply Facilities ... | X | (520.10) | (13,381.23) |
| Bill Pmt -Check | 10/10/2019 | 2102 | DC Elevator | X | (500.00) | (13,881.23) |
| Bill Pmt -Check | 10/10/2019 | 2101 | Ecolab Food Safety S... | X | (411.57) | (14,292.80) |
| Bill Pmt -Check | 10/10/2019 | 2096 | Expedia Inc. | X | (401.44) | (14,694.24) |
| Bill Pmt -Check | 10/10/2019 | 2091 | Delta Lighting Produc... | X | (368.37) | (15,062.61) |
| Bill Pmt -Check | 10/10/2019 | 2092 | Waste Management ... | X | (350.46) | (15,413.07) |
| Bill Pmt -Check | 10/10/2019 | 2095 | Super Laundry | X | (313.50) | (15,726.57) |
| Bill Pmt -Check | 10/10/2019 | 2099 | Creative Breakfast C... | X | (258.28) | (15,984.85) |
| Bill Pmt -Check | 10/10/2019 | 2093 | WV Division of Labor | X | (180.00) | (16,164.85) |
| Bill Pmt -Check | 10/10/2019 | 2097 | Cintas Corporation | X | (152.12) | (16,316.97) |
| Bill Pmt -Check | 10/10/2019 | 2094 | Travel Incorporated | X | (8.42) | (16,325.39) |
| Check | 10/11/2019 | DEB | Paychex Payroll Taxes | X | (4,511.62) | (20,837.01) |
| Check | 10/11/2019 | 5953 | Garrett Abruzzino | X | (1,505.27) | (22,342.28) |
| Check | 10/11/2019 | 5950 | Tracy Cogar | X | (1,071.43) | (23,413.71) |
| Check | 10/11/2019 | 5949 | Brooke Armentrout | X | (1,051.42) | (24,465.13) |
| Check | 10/11/2019 | 5945 | Jerry Melton | X | (952.77) | (25,417.90) |
| Check | 10/11/2019 | 5934 | Samantha Labs | X | (733.70) | (26,151.60) |
| Check | 10/11/2019 | 5943 | Bethany Roush | X | (703.82) | (26,855.42) |
| Check | 10/11/2019 | 5946 | Charles Revels | X | (639.80) | (27,495.22) |
| Check | 10/11/2019 | 5942 | Kristen McKown | X | (622.57) | (28,117.79) |
| Check | 10/11/2019 | 5951 | Helen Shaffer | X | (567.30) | (28,685.09) |
| Check | 10/11/2019 | 5941 | Jessica Evans | X | (548.53) | (29,233.62) |
| Check | 10/11/2019 | 5931 | Ashely Anderson | X | (536.70) | (29,770.32) |
| Check | 10/11/2019 | 5948 | Christy Nicholson | X | (534.81) | (30,305.13) |
| Check | 10/11/2019 | 5952 | Terri O'Brien | X | (524.75) | (30,829.88) |
| Check | 10/11/2019 | 5933 | Devin Donnell | X | (519.25) | (31,349.13) |
| Check | 10/11/2019 | 5936 | Kathleen Thompson | X | (490.59) | (31,839.72) |
| Check | 10/11/2019 | 5932 | Jaime Canterbury | X | (474.10) | (32,313.82) |
| Check | 10/11/2019 | 5940 | Cory A. Cogar | X | (439.19) | (32,753.01) |
| Check | 10/11/2019 | 5935 | Dorothea Smith | X | (419.48) | (33,172.49) |
| Check | 10/11/2019 | 5939 | Cornelia Briscoe | X | (408.37) | (33,580.86) |
| Check | 10/11/2019 | 5947 | Caleb Rhodes | X | (332.02) | (33,912.88) |
| Check | 10/11/2019 | DEB | Paychex | X | (324.36) | (34,237.24) |
| Check | 10/11/2019 | 5938 | Kiran Whitlow | X | (323.42) | (34,560.66) |
| Check | 10/11/2019 | 5944 | Logan Cogar | X | (286.86) | (34,847.52) |
| Check | 10/11/2019 | 2075 | Brooke Armentrout | X | (283.18) | (35,130.70) |
| Check | 10/11/2019 | 5937 | Alisha Walker | X | (265.02) | (35,395.72) |
| Check | 10/11/2019 | DEB | Paychex | X | (148.40) | (35,544.12) |

**La Quinta Inns & Suites Elkview, WV**
## Reconciliation Detail
### 10525 · DDA UB OP 9483, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/12/2019 | 2103 | Mullen Plumbing, He... | X | (13,650.00) | (49,194.12) |
| Bill Pmt -Check | 10/12/2019 | 2104 | Mullen Plumbing, He... | X | (2,900.00) | (52,094.12) |
| Check | 10/14/2019 | 2056 | Gold Farb Electric | X | (4.11) | (52,098.23) |
| Bill Pmt -Check | 10/15/2019 | EFT | West Virginia State T... | X | (4,477.71) | (56,575.94) |
| Bill Pmt -Check | 10/16/2019 | 2105 | Mullen Plumbing, He... | X | (563.39) | (57,139.33) |
| Bill Pmt -Check | 10/16/2019 | 2074 | Charleston Acoustics | X | (105.33) | (57,244.66) |
| Check | 10/18/2019 | 2076 | Stacy Thompson | X | (148.00) | (57,392.66) |
| Bill Pmt -Check | 10/22/2019 | 2106 | West Virginia Americ... | X | (1,651.88) | (59,044.54) |
| Bill Pmt -Check | 10/22/2019 | 2108 | Frontier 0513144 | X | (1,236.00) | (60,280.54) |
| Bill Pmt -Check | 10/22/2019 | 2117 | HD Supply Facilities ... | X | (1,196.28) | (61,476.82) |
| Bill Pmt -Check | 10/22/2019 | 2115 | Elk Valley Public Ser... | X | (1,040.10) | (62,516.92) |
| Bill Pmt -Check | 10/22/2019 | 2116 | EcoLab 9795 | X | (1,011.48) | (63,528.40) |
| Bill Pmt -Check | 10/22/2019 | 2118 | Woomer, Nistendirk ... | X | (1,000.00) | (64,528.40) |
| Bill Pmt -Check | 10/22/2019 | 2119 | Woomer, Nistendirk ... | X | (1,000.00) | (65,528.40) |
| Bill Pmt -Check | 10/22/2019 | 2107 | Frontier 0506144 | X | (829.21) | (66,357.61) |
| Bill Pmt -Check | 10/22/2019 | 2111 | Delta Lighting Produc... | X | (688.52) | (67,046.13) |
| Bill Pmt -Check | 10/22/2019 | 2113 | Cintas Corporation | X | (539.74) | (67,585.87) |
| Bill Pmt -Check | 10/22/2019 | 2114 | Booking.com | X | (508.48) | (68,094.35) |
| Bill Pmt -Check | 10/22/2019 | 2110 | Mountaineer Gas Co... | X | (232.29) | (68,326.64) |
| Bill Pmt -Check | 10/22/2019 | 2109 | Velocity | X | (159.35) | (68,485.99) |
| Bill Pmt -Check | 10/22/2019 | 2112 | AT&T OneNet Service | X | (18.24) | (68,504.23) |
| Check | 10/23/2019 | 2078 | Sam's Club | X | (714.05) | (69,218.28) |
| Bill Pmt -Check | 10/23/2019 | 2120 | Expedia Inc. | X | (248.96) | (69,467.24) |
| Check | 10/23/2019 | 2077 | Smith's | X | (185.73) | (69,652.97) |
| Check | 10/24/2019 | DEB | Paymentech Fee | X | (535.12) | (70,188.09) |
| Check | 10/25/2019 | EFT | Paychex Payroll Taxes | X | (3,898.52) | (74,086.61) |
| Check | 10/25/2019 | 5974 | Garrett Abruzzino | X | (1,505.27) | (75,591.88) |
| Check | 10/25/2019 | 5970 | Brooke Armentrout | X | (1,051.42) | (76,643.30) |
| Check | 10/25/2019 | 2058 | Gordon Food Service | X | (888.71) | (77,532.01) |
| Check | 10/25/2019 | 5964 | Bethany Roush | X | (652.42) | (78,184.43) |
| Check | 10/25/2019 | 5962 | Jessica Evans | X | (643.74) | (78,828.17) |
| Check | 10/25/2019 | 5966 | Charles Revels | X | (636.99) | (79,465.16) |
| Check | 10/25/2019 | 5971 | Tracy Cogar | X | (560.98) | (80,026.14) |
| Check | 10/25/2019 | 5968 | Christy Nicholson | X | (556.49) | (80,582.63) |
| Check | 10/25/2019 | 5961 | Cornelia Briscoe | X | (523.27) | (81,105.90) |
| Check | 10/25/2019 | 5969 | Stacy Thompson | X | (479.68) | (81,585.58) |
| Check | 10/25/2019 | 5954 | Ashely Anderson | X | (414.94) | (82,000.52) |
| Check | 10/25/2019 | 5960 | Alisha Walker | X | (357.38) | (82,357.90) |
| Check | 10/25/2019 | DEB | Paychex | X | (299.96) | (82,657.86) |
| Check | 10/26/2019 | 2079 | Brooke Armentrout | X | (242.72) | (82,900.58) |
| Check | 10/26/2019 | 2089 | Valoline | X | (171.14) | (83,071.72) |
| Check | 10/30/2019 | 2081 | Logan Brown | X | (164.00) | (83,235.72) |
| Check | 10/30/2019 | DEB | Deluxe Business Che... | X | (123.69) | (83,359.41) |
| | | | **Total Checks and Payments** | | (83,359.41) | (83,359.41) |
| | | | **Deposits and Credits - 82 items** | | | |
| Check | 10/01/2019 | 2059 | VOID | X | 0.00 | 0.00 |
| Check | 10/01/2019 | 2054 | VOID | X | 0.00 | 0.00 |
| Deposit | 10/01/2019 | | | X | 14.60 | 14.60 |
| Deposit | 10/01/2019 | | | X | 17.10 | 31.70 |
| Deposit | 10/01/2019 | | | X | 159.88 | 191.58 |
| Deposit | 10/01/2019 | | | X | 266.55 | 458.13 |
| Deposit | 10/01/2019 | | | X | 1,445.82 | 1,903.95 |
| Deposit | 10/01/2019 | | | X | 2,168.97 | 4,072.92 |
| Deposit | 10/01/2019 | | | X | 3,209.74 | 7,282.66 |
| Deposit | 10/02/2019 | | | X | 110.88 | 7,393.54 |
| Deposit | 10/02/2019 | | | X | 1,998.87 | 9,392.41 |
| Deposit | 10/03/2019 | | | X | 2,328.44 | 11,720.85 |
| Deposit | 10/04/2019 | | | X | 119.96 | 11,840.81 |
| Deposit | 10/04/2019 | | | X | 3,804.90 | 15,645.71 |
| Deposit | 10/07/2019 | | | X | 110.88 | 15,756.59 |
| Deposit | 10/07/2019 | | | X | 240.04 | 15,996.63 |
| Deposit | 10/07/2019 | | | X | 2,556.36 | 18,552.99 |
| Deposit | 10/08/2019 | | | X | 1.40 | 18,554.39 |
| Deposit | 10/08/2019 | | | X | 21.40 | 18,575.79 |
| Deposit | 10/08/2019 | | | X | 23.00 | 18,598.79 |
| Deposit | 10/08/2019 | | | X | 137.12 | 18,735.91 |

**La Quinta Inns & Suites - Elkview/WV**

**Reconciliation Detail**

**10525 · DDA UB OP 9483, Period Ending 10/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 10/08/2019 | | | X | 229.84 | 18,965.75 |
| Deposit | 10/08/2019 | | | X | 289.73 | 19,255.48 |
| Deposit | 10/08/2019 | | | X | 360.59 | 19,616.07 |
| Deposit | 10/08/2019 | | | X | 2,309.04 | 21,925.11 |
| Deposit | 10/08/2019 | | | X | 3,172.92 | 25,098.03 |
| Deposit | 10/08/2019 | | | X | 4,842.55 | 29,940.58 |
| Deposit | 10/09/2019 | | | X | 140.44 | 30,081.02 |
| Deposit | 10/10/2019 | | | X | 221.76 | 30,302.78 |
| Deposit | 10/10/2019 | | | X | 799.38 | 31,102.16 |
| Deposit | 10/11/2019 | | | X | 1,585.78 | 32,687.94 |
| Deposit | 10/14/2019 | | | X | 1.40 | 32,689.34 |
| Deposit | 10/14/2019 | | | X | 4.00 | 32,693.34 |
| Deposit | 10/14/2019 | | | X | 6.10 | 32,699.44 |
| Deposit | 10/14/2019 | | | X | 7.50 | 32,706.94 |
| Deposit | 10/14/2019 | | | X | 16,550.00 | 49,256.94 |
| Deposit | 10/15/2019 | | | X | 276.52 | 49,533.46 |
| Deposit | 10/15/2019 | | | X | 336.00 | 49,869.46 |
| Deposit | 10/15/2019 | | | X | 622.72 | 50,492.18 |
| Deposit | 10/15/2019 | | | X | 1,055.28 | 51,547.46 |
| Deposit | 10/15/2019 | | | X | 2,164.38 | 53,711.84 |
| Deposit | 10/16/2019 | | | X | 4.20 | 53,716.04 |
| Deposit | 10/16/2019 | | | X | 8.20 | 53,724.24 |
| Deposit | 10/16/2019 | | | X | 84.00 | 53,808.24 |
| Deposit | 10/16/2019 | | | X | 85.00 | 53,893.24 |
| Deposit | 10/16/2019 | | | X | 93.05 | 53,986.29 |
| Deposit | 10/16/2019 | | | X | 178.65 | 54,164.94 |
| Deposit | 10/16/2019 | | | X | 336.00 | 54,500.94 |
| Deposit | 10/17/2019 | | | X | 390.00 | 54,890.94 |
| Deposit | 10/17/2019 | | | X | 1,197.62 | 56,088.56 |
| Deposit | 10/18/2019 | | | X | 4.20 | 56,092.76 |
| Deposit | 10/18/2019 | | | X | 84.00 | 56,176.76 |
| Deposit | 10/18/2019 | | | X | 125.93 | 56,302.69 |
| Deposit | 10/18/2019 | | | X | 1,730.45 | 58,033.14 |
| Deposit | 10/21/2019 | | | X | 1,721.04 | 59,754.18 |
| Deposit | 10/22/2019 | | | X | 6.18 | 59,760.36 |
| Deposit | 10/22/2019 | | | X | 6.50 | 59,766.86 |
| Deposit | 10/22/2019 | | | X | 114.13 | 59,880.99 |
| Deposit | 10/22/2019 | | | X | 117.08 | 59,998.07 |
| Deposit | 10/22/2019 | | | X | 194.22 | 60,192.29 |
| Deposit | 10/22/2019 | | | X | 2,796.61 | 62,988.90 |
| Deposit | 10/22/2019 | | | X | 3,872.69 | 66,861.59 |
| Deposit | 10/22/2019 | | | X | 13,503.48 | 80,365.07 |
| Deposit | 10/23/2019 | | | X | 110.88 | 80,475.95 |
| Deposit | 10/23/2019 | | | X | 555.47 | 81,031.42 |
| Deposit | 10/24/2019 | | | X | 117.28 | 81,148.70 |
| Deposit | 10/25/2019 | | | X | 1,845.46 | 82,994.16 |
| Deposit | 10/28/2019 | | | X | 5.60 | 82,999.76 |
| Deposit | 10/28/2019 | | | X | 6.50 | 83,006.26 |
| Deposit | 10/28/2019 | | | X | 10.50 | 83,016.76 |
| Deposit | 10/28/2019 | | | X | 18.05 | 83,034.81 |
| Deposit | 10/28/2019 | | | X | 105.33 | 83,140.14 |
| Deposit | 10/28/2019 | | | X | 110.88 | 83,251.02 |
| Deposit | 10/28/2019 | | | X | 201.76 | 83,452.78 |
| Deposit | 10/28/2019 | | | X | 260.48 | 83,713.26 |
| Deposit | 10/28/2019 | | | X | 1,316.51 | 85,029.77 |
| Deposit | 10/29/2019 | | | X | 2,072.46 | 87,102.23 |
| Deposit | 10/29/2019 | | | X | 3,410.08 | 90,512.31 |
| Deposit | 10/29/2019 | | | X | 3,848.94 | 94,361.25 |
| Deposit | 10/30/2019 | | | X | 210.61 | 94,571.86 |
| Deposit | 10/30/2019 | | | X | 991.92 | 95,563.78 |
| Deposit | 10/31/2019 | | | X | 2,399.74 | 97,963.52 |

| | | | |
|---|---|---|---|
| Total Deposits and Credits | | 97,963.52 | 97,963.52 |
| Total Cleared Transactions | | 14,604.11 | 14,604.11 |
| Cleared Balance | | 14,604.11 | 17,836.60 |

3:38 PM

11/18/19

No. 1:17-bk-00021    Doc 74    Filed 11/18/19    Entered 11/18/19 14:58:23    Page 30 of 62

La Quinta Inns & Suites - Elkview, WV

**Reconciliation Detail**

**10525 · DDA UB OP 9483, Period Ending 10/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 10/25/2019 | 5965 | Jerry Melton | * | (855.30) | (855.30) |
| Check | 10/25/2019 | 5957 | Samantha Labs | * | (733.69) | (1,588.99) |
| Check | 10/25/2019 | 5972 | Helen Shaffer | * | (618.21) | (2,207.20) |
| Check | 10/25/2019 | 5963 | Kristen McKown | * | (565.09) | (2,772.29) |
| Check | 10/25/2019 | 5956 | Devin Donnell | * | (423.33) | (3,195.62) |
| Check | 10/25/2019 | 5958 | Dorothea Smith | * | (398.05) | (3,593.67) |
| Check | 10/25/2019 | 5955 | Jaime Canterbury | * | (381.46) | (3,975.13) |
| Check | 10/25/2019 | 5973 | Terri O'Brien | * | (370.37) | (4,345.50) |
| Check | 10/25/2019 | 5959 | Kathleen Thompson | * | (342.76) | (4,688.26) |
| Check | 10/25/2019 | 5967 | Caleb Rhodes | * | (224.85) | (4,913.11) |
| Bill Pmt -Check | 10/29/2019 | EFT | Appalachian Power | * | (3,882.85) | (8,795.96) |
| Bill Pmt -Check | 10/29/2019 | 2122 | Allbridge | * | (2,382.78) | (11,178.74) |
| Bill Pmt -Check | 10/29/2019 | 2123 | Frontier 1114 | * | (1,316.17) | (12,494.91) |
| Bill Pmt -Check | 10/29/2019 | 2121 | HD Supply Facilities ... | * | (740.21) | (13,235.12) |
| Bill Pmt -Check | 10/31/2019 | 2125 | Cintas Corporation | * | (292.34) | (13,527.46) |
| Bill Pmt -Check | 10/31/2019 | 2126 | Dodson Pest Control | * | (237.00) | (13,764.46) |
| Bill Pmt -Check | 10/31/2019 | 2127 | Dodson Pest Control | * | (237.00) | (14,001.46) |
| Bill Pmt -Check | 10/31/2019 | 2128 | Hooten Equipment C... | * | (222.67) | (14,224.13) |
| Bill Pmt -Check | 10/31/2019 | 2124 | AT&T OneNet Service | * | (16.74) | (14,240.87) |
| | Total Checks and Payments | | | | (14,240.87) | (14,240.87) |
| | Total Uncleared Transactions | | | | (14,240.87) | (14,240.87) |
| Register Balance as of 10/31/2019 | | | | | 363.24 | 3,595.73 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 50 items** | | | | | | |
| Check | 11/01/2019 | 2082 | Jerry Melton | | (550.00) | (550.00) |
| Check | 11/04/2019 | DEB | Merchant Services | | (36.40) | (586.40) |
| Check | 11/04/2019 | DEB | American Express | | (7.95) | (594.35) |
| Check | 11/05/2019 | DEB | Paymentech Fee | | (1,747.09) | (2,341.44) |
| Check | 11/05/2019 | DEB | American Express | | (82.00) | (2,423.44) |
| Check | 11/06/2019 | 2083 | Sam's Club | | (727.03) | (3,150.47) |
| Check | 11/06/2019 | 2084 | Brooke Armentrout | | (383.23) | (3,533.70) |
| Check | 11/08/2019 | EFT | Paychex Payroll Taxes | | (4,099.17) | (7,632.87) |
| Bill Pmt -Check | 11/08/2019 | 2134 | Frontier 1114 | | (1,531.41) | (9,164.28) |
| Check | 11/08/2019 | 5996 | Garrett Abruzzino | | (1,505.28) | (10,669.56) |
| Bill Pmt -Check | 11/08/2019 | 2132 | Frontier 0513144 | | (1,253.79) | (11,923.35) |
| Check | 11/08/2019 | 5993 | Brooke Armentrout | | (1,051.43) | (12,974.78) |
| Bill Pmt -Check | 11/08/2019 | 2135 | Frontier 0506144 | | (847.66) | (13,822.44) |
| Check | 11/08/2019 | 5988 | Jerry Melton | | (826.96) | (14,649.40) |
| Check | 11/08/2019 | 5979 | Samantha Labs | | (733.69) | (15,383.09) |
| Check | 11/08/2019 | 5989 | Charles Revels | | (707.51) | (16,090.60) |
| Check | 11/08/2019 | 5986 | Kristen McKown | | (611.67) | (16,702.27) |
| Check | 11/08/2019 | 5994 | Helen Shaffer | | (607.88) | (17,310.15) |
| Check | 11/08/2019 | 5991 | Christy Nicholson | | (595.16) | (17,905.31) |
| Check | 11/08/2019 | 5992 | Stacy Thompson | | (591.59) | (18,496.90) |
| Check | 11/08/2019 | 5985 | Jessica Evans | | (591.40) | (19,088.30) |
| Check | 11/08/2019 | 5987 | Bethany Roush | | (589.33) | (19,677.63) |
| Check | 11/08/2019 | 5995 | Terri O'Brien | | (554.62) | (20,232.25) |
| Check | 11/08/2019 | 5975 | Ashely Anderson | | (505.35) | (20,737.60) |
| Check | 11/08/2019 | 5984 | Cornelia Briscoe | | (485.10) | (21,222.70) |
| Check | 11/08/2019 | 5983 | Alisha Walker | | (484.38) | (21,707.08) |
| Check | 11/08/2019 | 5982 | Kathleen Thompson | | (474.84) | (22,181.92) |
| Check | 11/08/2019 | 5977 | Aderra Derrix | | (380.31) | (22,562.23) |
| Bill Pmt -Check | 11/08/2019 | 2131 | Waste Management ... | | (350.46) | (22,912.69) |
| Check | 11/08/2019 | 5981 | Dorothea Smith | | (334.61) | (23,247.30) |
| Bill Pmt -Check | 11/08/2019 | 2130 | Booking.com | | (333.76) | (23,581.06) |
| Check | 11/08/2019 | 5980 | Christy Nicholson | | (330.43) | (23,911.49) |
| Check | 11/08/2019 | 5990 | Kenneth Morrison | | (307.31) | (24,218.80) |
| Check | 11/08/2019 | EFT | Paychex | | (306.16) | (24,524.96) |
| Check | 11/08/2019 | 5978 | Devin Donnell | | (285.36) | (24,810.32) |
| Bill Pmt -Check | 11/08/2019 | 2133 | Cintas Corporation | | (195.15) | (25,005.47) |
| Bill Pmt -Check | 11/08/2019 | 2129 | Golden Malted | | (154.00) | (25,159.47) |
| Bill Pmt -Check | 11/08/2019 | 2136 | Ecolab Food Safety S... | | (110.30) | (25,269.77) |

La Quinta Inns & Suites-Elkview, WV
**Reconciliation Detail**
10525 · DDA UB OP 9483, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/08/2019 | 5976 | Jaime Canterbury | | (50.19) | (25,319.96) |
| Bill Pmt -Check | 11/12/2019 | 2137 | Kanawha County She... | | (4,477.71) | (29,797.67) |
| Bill Pmt -Check | 11/12/2019 | 2138 | EcoLab 9795 | | (990.15) | (30,787.82) |
| Check | 11/12/2019 | 2088 | Sam's Club | | (845.19) | (31,633.01) |
| Check | 11/12/2019 | 2085 | Kmart | | (530.00) | (32,163.01) |
| Check | 11/12/2019 | 2086 | Lowe's | | (212.93) | (32,375.94) |
| Check | 11/12/2019 | 2087 | Walmart | | (161.14) | (32,537.08) |
| Bill Pmt -Check | 11/13/2019 | 2141 | Terminex | | (943.45) | (33,480.53) |
| Bill Pmt -Check | 11/14/2019 | 2139 | Mountain Metro Mana... | | (1,750.00) | (35,230.53) |
| Check | 11/15/2019 | 2142 | Brooke Armentrout | | (408.77) | (35,639.30) |
| Check | 11/15/2019 | BED | Paychex | | (148.40) | (35,787.70) |
| Check | 11/18/2019 | DEB | Terminex | | (77.02) | (35,864.72) |
| | | | Total Checks and Payments | | (35,864.72) | (35,864.72) |
| **Deposits and Credits - 40 items** | | | | | | |
| Deposit | 11/01/2019 | | | | 11.60 | 11.60 |
| Deposit | 11/01/2019 | | | | 94.25 | 105.85 |
| Deposit | 11/01/2019 | | | | 110.88 | 216.73 |
| Deposit | 11/01/2019 | | | | 236.76 | 453.49 |
| Deposit | 11/01/2019 | | | | 341.14 | 794.63 |
| Deposit | 11/01/2019 | | | | 1,822.34 | 2,616.97 |
| Deposit | 11/04/2019 | | | | 110.88 | 2,727.85 |
| Deposit | 11/04/2019 | | | | 999.89 | 3,727.74 |
| Deposit | 11/05/2019 | | | | 824.16 | 4,551.90 |
| Deposit | 11/05/2019 | | | | 1,975.25 | 6,527.15 |
| Deposit | 11/05/2019 | | | | 2,578.68 | 9,105.83 |
| Deposit | 11/06/2019 | | | | 5.00 | 9,110.83 |
| Deposit | 11/06/2019 | | | | 10.50 | 9,121.33 |
| Deposit | 11/06/2019 | | | | 28.00 | 9,149.33 |
| Deposit | 11/06/2019 | | | | 89.48 | 9,238.81 |
| Deposit | 11/06/2019 | | | | 113.51 | 9,352.32 |
| Deposit | 11/06/2019 | | | | 122.62 | 9,474.94 |
| Deposit | 11/06/2019 | | | | 2,776.34 | 12,251.28 |
| Deposit | 11/07/2019 | | | | 110.88 | 12,362.16 |
| Deposit | 11/07/2019 | | | | 1,696.14 | 14,058.30 |
| Deposit | 11/08/2019 | | | | 221.76 | 14,280.06 |
| Deposit | 11/08/2019 | | | | 1,487.59 | 15,767.65 |
| Deposit | 11/12/2019 | | | | 127.68 | 15,895.33 |
| Deposit | 11/12/2019 | | | | 1,207.20 | 17,102.53 |
| Deposit | 11/12/2019 | | | | 2,320.67 | 19,423.20 |
| Deposit | 11/12/2019 | | | | 4,306.22 | 23,729.42 |
| Deposit | 11/12/2019 | | | | 4,803.92 | 28,533.34 |
| Deposit | 11/13/2019 | | | | 11.10 | 28,544.44 |
| Deposit | 11/13/2019 | | | | 127.68 | 28,672.12 |
| Deposit | 11/13/2019 | | | | 174.26 | 28,846.38 |
| Deposit | 11/13/2019 | | | | 227.96 | 29,074.34 |
| Deposit | 11/13/2019 | | | | 249.17 | 29,323.51 |
| Deposit | 11/13/2019 | | | | 3,080.63 | 32,404.14 |
| Deposit | 11/14/2019 | | | | 1,478.46 | 33,882.60 |
| Deposit | 11/15/2019 | | | | 10.17 | 33,892.77 |
| Deposit | 11/15/2019 | | | | 101.30 | 33,994.07 |
| Deposit | 11/15/2019 | | | | 125.48 | 34,119.55 |
| Deposit | 11/15/2019 | | | | 2,118.94 | 36,238.49 |
| Deposit | 11/18/2019 | | | | 94.76 | 36,333.25 |
| Deposit | 11/18/2019 | | | | 1,112.03 | 37,445.28 |
| | | | Total Deposits and Credits | | 37,445.28 | 37,445.28 |
| | | | Total New Transactions | | 1,580.56 | 1,580.56 |
| **Ending Balance** | | | | | **1,943.80** | **5,176.29** |



Last statement: September 30, 2019
This statement: October 31, 2019
Total days in statement period: 31

Page 1 of 8
0067079483
(119)

Direct inquiries to:
800 327 9862

**EMERALD GRANDE, LLC**
**ELKVIEW OPERATION ACCOUNT**
**3371 BONITA BEACH RD SUITE 98**
**BONITA SPRINGS FL 34134-4104**

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

---

## Free Business Checking

| | | | |
|---|---|---|---|
| Account number | 0067079483 | Beginning balance | $3,232.49 |
| Enclosures | 119 | Total additions | 97,963.52 |
| Low balance | $4,374.61 | Total subtractions | 83,359.41 |
| Average balance | $18,315.33 | Ending balance | $17,836.60 |
| Avg collected balance | $18,302 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2053 | 10-01 | 105.86 | 2100 | 10-17 | 583.00 |
| 2055 * | 10-01 | 550.00 | 2101 | 10-17 | 411.57 |
| 2056 | 10-15 | 4.11 | 2102 | 10-24 | 500.00 |
| 2057 | 10-15 | 753.24 | 2103 | 10-22 | 13,650.00 |
| 2058 | 10-30 | 888.71 | 2104 | 10-29 | 2,900.00 |
| 2072 * | 10-08 | 350.00 | 2105 | 10-29 | 563.39 |
| 2073 | 10-10 | 104.91 | 2106 | 10-29 | 1,651.88 |
| 2074 | 10-16 | 105.33 | 2107 | 10-29 | 829.21 |
| 2075 | 10-15 | 283.18 | 2108 | 10-29 | 1,236.00 |
| 2076 | 10-18 | 148.00 | 2109 | 10-28 | 159.35 |
| 2077 | 10-23 | 185.73 | 2110 | 10-28 | 232.29 |
| 2078 | 10-25 | 714.05 | 2111 | 10-29 | 688.52 |
| 2079 | 10-28 | 242.72 | 2112 | 10-28 | 18.24 |
| 2080 | 10-02 | 1,750.00 | 2113 | 10-29 | 539.74 |
| 2081 | 10-30 | 164.00 | 2114 | 10-28 | 508.48 |
| 2089 * | 10-29 | 171.14 | 2115 | 10-28 | 1,040.10 |
| 2090 | 10-17 | 520.10 | 2116 | 10-28 | 1,011.48 |
| 2091 | 10-17 | 368.37 | 2117 | 10-28 | 1,196.28 |
| 2092 | 10-16 | 350.46 | 2118 | 10-29 | 1,000.00 |
| 2093 | 10-17 | 180.00 | 2119 | 10-29 | 1,000.00 |
| 2094 | 10-25 | 8.42 | 2120 | 10-30 | 248.96 |
| 2095 | 10-17 | 313.50 | 5906 * | 10-01 | 320.79 |
| 2096 | 10-16 | 401.44 | 5907 | 10-01 | 564.35 |
| 2097 | 10-16 | 152.12 | 5908 | 10-07 | 142.45 |
| 2098 | 10-16 | 830.41 | 5909 | 10-01 | 287.39 |
| 2099 | 10-16 | 258.28 | 5910 | 10-01 | 683.71 |

EMERALD GRANDE, LLC
October 31, 2019

Page 2 of 8
0067079483

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 5913 * | 10-01 | 657.03 | 5942 | 10-16 | 622.57 |
| 5915 * | 10-02 | 633.19 | 5943 | 10-15 | 703.82 |
| 5918 * | 10-01 | 415.51 | 5944 | 10-11 | 286.86 |
| 5919 | 10-01 | 565.93 | 5945 | 10-16 | 952.77 |
| 5921 * | 10-01 | 330.96 | 5946 | 10-15 | 639.80 |
| 5928 * | 10-01 | 637.07 | 5947 | 10-16 | 332.02 |
| 5929 | 10-01 | 589.78 | 5948 | 10-11 | 534.81 |
| 5931 * | 10-15 | 536.70 | 5951 * | 10-16 | 567.30 |
| 5932 | 10-16 | 474.10 | 5952 | 10-16 | 524.75 |
| 5933 | 10-16 | 519.25 | 5954 * | 10-28 | 414.94 |
| 5934 | 10-16 | 733.70 | 5960 * | 10-25 | 357.38 |
| 5935 | 10-21 | 419.48 | 5961 | 10-30 | 523.27 |
| 5936 | 10-16 | 490.59 | 5962 | 10-28 | 643.74 |
| 5937 | 10-16 | 265.02 | 5964 * | 10-28 | 652.42 |
| 5938 | 10-11 | 323.42 | 5966 * | 10-28 | 636.99 |
| 5939 | 10-16 | 408.37 | 5968 * | 10-25 | 556.49 |
| 5940 | 10-11 | 439.19 | 5969 | 10-29 | 479.68 |
| 5941 | 10-15 | 548.53 | | | |

\* Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|------|-------------|--------------|
| 10-01 | ' ACH Debit | 111.96 |
| | PAYMENTECH CHARGEBACK 191001 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-02 | ' ACH Debit | 7.95 |
| | AMERICAN EXPRESS COLLECTION 191002 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-02 | ' ACH Debit | 38.81 |
| | MERCHANT SERVICE MERCH FEE 190930 | |
| | 35982 53388 | |
| 10-03 | ' ACH Debit | 1,660.86 |
| | PAYMENTECH FEE 191003 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-07 | ' ACH Debit | 170.63 |
| | AMERICAN EXPRESS AXP DISCNT 191007 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-08 | ' ACH Debit | 15.34 |
| | WVTREASURY WVTAXPAYPB 191008 | |
| | ST01599545344 EMERALD GRANDE, LLC | |
| 10-10 | ' ACH Debit | 3,628.12 |
| | PAYCHEX INC. PAYROLL 191010 | |
| | 83953300016971X EMERALD GRANDE LLC | |
| 10-11 | ' ACH Debit | 148.40 |
| | PAYCHEX-HRS HRS PMT 191011 | |
| | 32294139 EMERALD GRANDE LLC | |

EMERALD GRANDE, LLC                                    Page 3 of 8
October 31, 2019                                       0067079483

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 10-11 | ' ACH Debit | 324.36 |
|  | PAYCHEX EIB INVOICE 191011 | |
|  | X83959000028702 EMERALD GRANDE LLC | |
| 10-11 | ' ACH Debit | 4,511.62 |
|  | PAYCHEX TPS TAXES 191011 | |
|  | 83953900022464X EMERALD GRANDE LLC | |
| 10-17 | ' ACH Debit | 4,477.71 |
|  | WVTREASURY WVTAXPAYPB 191017 | |
|  | STO1599545344 EMERALD GRANDE, LLC | |
| 10-24 | ' ACH Debit | 535.12 |
|  | PAYMENTECH DEPOSIT 191024 | |
|  | 5791101 La Quinta Inn & Suites | |
| 10-24 | ' ACH Debit | 3,117.67 |
|  | PAYCHEX INC. PAYROLL 191024 | |
|  | 84122200051560X EMERALD GRANDE LLC | |
| 10-25 | ' ACH Debit | 299.96 |
|  | PAYCHEX EIB INVOICE 191025 | |
|  | X84129300009113 EMERALD GRANDE LLC | |
| 10-25 | ' ACH Debit | 3,898.52 |
|  | PAYCHEX TPS TAXES 191025 | |
|  | 84123500018855X EMERALD GRANDE LLC | |
| 10-30 | ' ACH Debit | 123.69 |
|  | DELUXE BUS SYS. BUS PRODS 191030 | |
|  | 86448421 BROOKE ARMENTROUT | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|----------:|
| 10-01 | Deposit | 14.60 |
| 10-01 | Deposit | 17.10 |
| 10-01 | Deposit | 159.88 |
| 10-01 | Deposit | 266.55 |
| 10-01 | ' ACH Deposit | 1,445.82 |
|  | PAYMENTECH DEPOSIT 191001 | |
|  | 5791101 La Quinta Inn & Suites | |
| 10-01 | ' ACH Deposit | 2,168.97 |
|  | PAYMENTECH DEPOSIT 191001 | |
|  | 5791101 La Quinta Inn & Suites | |
| 10-01 | ' ACH Deposit | 3,209.74 |
|  | PAYMENTECH DEPOSIT 191001 | |
|  | 5791101 La Quinta Inn & Suites | |
| 10-02 | ' ACH Deposit | 110.88 |
|  | AMERICAN EXPRESS SETTLEMENT 191002 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 10-02 | ' ACH Deposit | 1,998.87 |
|  | PAYMENTECH DEPOSIT 191002 | |
|  | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
October 31, 2019

Page 4 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 10-03 | ' ACH Deposit | 2,328.44 |
| | PAYMENTECH DEPOSIT 191003 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-04 | ' ACH Deposit | 119.96 |
| | AMERICAN EXPRESS SETTLEMENT 191004 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-04 | ' ACH Deposit | 3,804.90 |
| | PAYMENTECH DEPOSIT 191004 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-07 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 191007 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-07 | ' ACH Deposit | 240.04 |
| | AMERICAN EXPRESS SETTLEMENT 191007 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-07 | ' ACH Deposit | 2,556.36 |
| | PAYMENTECH DEPOSIT 191007 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-08 | Deposit | 1.40 |
| 10-08 | Deposit | 21.40 |
| 10-08 | Deposit | 23.00 |
| 10-08 | Deposit | 137.12 |
| 10-08 | Deposit | 289.73 |
| 10-08 | Deposit | 360.59 |
| 10-08 | ' ACH Deposit | 229.84 |
| | AMERICAN EXPRESS SETTLEMENT 191008 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-08 | ' ACH Deposit | 2,309.04 |
| | PAYMENTECH DEPOSIT 191008 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-08 | ' ACH Deposit | 3,172.92 |
| | PAYMENTECH DEPOSIT 191008 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-08 | ' ACH Deposit | 4,842.55 |
| | PAYMENTECH DEPOSIT 191008 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-09 | ' ACH Deposit | 140.44 |
| | PAYMENTECH DEPOSIT 191009 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-10 | ' ACH Deposit | 221.76 |
| | AMERICAN EXPRESS SETTLEMENT 191010 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-10 | ' ACH Deposit | 799.38 |
| | PAYMENTECH DEPOSIT 191010 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-11 | ' ACH Deposit | 1,585.78 |
| | PAYMENTECH DEPOSIT 191011 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
October 31, 2019

Page 5 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 10-15 | ' Cash Mgmt Trsfr Cr | 16,550.00 |
| | REF 2871455L FUNDS TRANSFER FRMDEP 68466222 | |
| | FROM INTERCOMPANY TRANSFER | |
| 10-15 | Deposit | 1.40 |
| 10-15 | Deposit | 4.00 |
| 10-15 | Deposit | 6.10 |
| 10-15 | Deposit | 7.50 |
| 10-15 | ' ACH Deposit | 276.52 |
| | AMERICAN EXPRESS SETTLEMENT 191015 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-15 | ' ACH Deposit | 336.00 |
| | AMERICAN EXPRESS SETTLEMENT 191015 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-15 | ' ACH Deposit | 622.72 |
| | PAYMENTECH DEPOSIT 191015 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-15 | ' ACH Deposit | 1,055.28 |
| | PAYMENTECH DEPOSIT 191015 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-15 | ' ACH Deposit | 2,164.38 |
| | PAYMENTECH DEPOSIT 191015 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-16 | Deposit | 4.20 |
| 10-16 | Deposit | 8.20 |
| 10-16 | Deposit | 85.00 |
| 10-16 | Deposit | 93.05 |
| 10-16 | Deposit | 178.65 |
| 10-16 | ' ACH Deposit | 84.00 |
| | AMERICAN EXPRESS SETTLEMENT 191016 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-16 | ' ACH Deposit | 336.00 |
| | PAYMENTECH DEPOSIT 191016 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-17 | Deposit | 390.00 |
| 10-17 | ' ACH Deposit | 1,197.62 |
| | PAYMENTECH DEPOSIT 191017 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-18 | Deposit | 4.20 |
| 10-18 | Deposit | 125.93 |
| 10-18 | ' ACH Deposit | 84.00 |
| | AMERICAN EXPRESS SETTLEMENT 191018 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-18 | ' ACH Deposit | 1,730.45 |
| | PAYMENTECH DEPOSIT 191018 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-21 | ' ACH Deposit | 1,721.04 |
| | PAYMENTECH DEPOSIT 191021 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
October 31, 2019

Page 6 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 10-22 | Deposit | 6.18 |
| 10-22 | Deposit | 6.50 |
| 10-22 | Deposit | 114.13 |
| 10-22 | Deposit | 117.08 |
| 10-22 | ' ACH Deposit | 194.22 |
| | AMERICAN EXPRESS SETTLEMENT 191022 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-22 | ' ACH Deposit | 2,796.61 |
| | PAYMENTECH DEPOSIT 191022 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-22 | ' ACH Deposit | 3,872.69 |
| | PAYMENTECH DEPOSIT 191022 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-22 | ' ACH Deposit | 13,503.48 |
| | PAYMENTECH DEPOSIT 191022 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-23 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 191023 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-23 | ' ACH Deposit | 555.47 |
| | PAYMENTECH DEPOSIT 191023 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-24 | ' ACH Deposit | 117.28 |
| | AMERICAN EXPRESS SETTLEMENT 191024 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-25 | ' ACH Deposit | 1,845.46 |
| | PAYMENTECH DEPOSIT 191025 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-28 | Deposit | 5.60 |
| 10-28 | Deposit | 6.50 |
| 10-28 | Deposit | 10.50 |
| 10-28 | Deposit | 18.05 |
| 10-28 | Deposit | 201.76 |
| 10-28 | Deposit | 260.48 |
| 10-28 | ' ACH Deposit | 105.33 |
| | AMERICAN EXPRESS SETTLEMENT 191028 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-28 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 191028 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-28 | ' ACH Deposit | 1,316.51 |
| | PAYMENTECH DEPOSIT 191028 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-29 | ' ACH Deposit | 2,072.46 |
| | PAYMENTECH DEPOSIT 191029 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
October 31, 2019

Page 7 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 10-29 | ' ACH Deposit | 3,410.08 |
| | PAYMENTECH DEPOSIT 191029 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-29 | ' ACH Deposit | 3,848.94 |
| | PAYMENTECH DEPOSIT 191029 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-30 | ' ACH Deposit | 210.61 |
| | AMERICAN EXPRESS SETTLEMENT 191030 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 10-30 | ' ACH Deposit | 991.92 |
| | PAYMENTECH DEPOSIT 191030 | |
| | 5791101 La Quinta Inn & Suites | |
| 10-31 | ' ACH Deposit | 2,399.74 |
| | PAYMENTECH DEPOSIT 191031 | |
| | 5791101 La Quinta Inn & Suites | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 3,232.49 | 10-10 | 20,012.05 | 10-23 | 30,657.33 |
| 10-01 | 4,694.81 | 10-11 | 15,029.17 | 10-24 | 26,621.82 |
| 10-02 | 4,374.61 | 10-15 | 32,583.69 | 10-25 | 22,632.46 |
| 10-03 | 5,042.19 | 10-16 | 25,384.31 | 10-28 | 17,911.04 |
| 10-04 | 8,967.05 | 10-17 | 20,117.68 | 10-29 | 16,182.96 |
| 10-07 | 11,561.25 | 10-18 | 21,914.26 | 10-30 | 15,436.86 |
| 10-08 | 22,583.50 | 10-21 | 23,215.82 | 10-31 | 17,836.60 |
| 10-09 | 22,723.94 | 10-22 | 30,176.71 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | | No. | $ |
|-----|---|---|-----|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total Checks Outstanding | $ |

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

BANK BALANCE SHOWN IN THIS STATEMENT                    $ _____

ADD DEPOSITS NOT CREDITED IN THIS STATEMENT        +   $ _____

                                                            _____

                                                            _____

TOTAL                                                   $ _____

SUBTRACT CHECKS OUTSTANDING                          -   $ _____

BALANCE                                                 $ _____

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



EQUAL HOUSING LENDER

Member FDIC



| Date | Amount |
|---|---|
| 10/1/2019 | $14.60 |
| 10/1/2019 | $17.10 |
| 10/1/2019 | $159.88 |
| 10/1/2019 | $266.55 |
| 10/8/2019 | $1.40 |
| 10/8/2019 | $21.40 |
| 10/8/2019 | $23.00 |
| 10/8/2019 | $137.12 |
| 10/8/2019 | $289.73 |
| 10/8/2019 | $360.59 |
| 10/15/2019 | $1.40 |
| 10/15/2019 | $4.00 |

L 27368  -143405

Account: 67079483
Page 10



| 10/15/2019 | $6.10 |
| 10/15/2019 | $7.50 |
| 10/16/2019 | $4.20 |
| 10/16/2019 | $8.20 |
| 10/16/2019 | $85.00 |
| 10/16/2019 | $93.05 |
| 10/16/2019 | $178.65 |
| 10/17/2019 | $390.00 |
| 10/18/2019 | $4.20 |
| 10/18/2019 | $125.93 |
| 10/22/2019 | $6.18 |
| 10/22/2019 | $6.50 |



| | |
|---|---|
| 10/22/2019 $114.13 | 10/22/2019 $117.08 |
| 10/28/2019 $5.60 | 10/28/2019 $6.50 |
| 10/28/2019 $10.50 | 10/28/2019 $18.05 |
| 10/28/2019 $201.76 | 10/28/2019 $260.48 |
| 2053  10/1/2019  $105.86 | 2055  10/1/2019  $550.00 |
| 2056  10/15/2019  $4.11 | 2057  10/15/2019  $753.24 |



| | | |
|---|---|---|
| 2058 | 10/30/2019 | $888.71 |
| 2072 | 10/8/2019 | $350.00 |
| 2073 | 10/10/2019 | $104.91 |
| 2074 | 10/16/2019 | $105.33 |
| 2075 | 10/15/2019 | $283.18 |
| 2076 | 10/18/2019 | $148.00 |
| 2077 | 10/23/2019 | $185.73 |
| 2078 | 10/25/2019 | $714.05 |
| 2079 | 10/28/2019 | $242.72 |
| 2080 | 10/2/2019 | $1,750.00 |
| 2081 | 10/30/2019 | $164.00 |
| 2089 | 10/29/2019 | $171.14 |



| 2090 | 10/17/2019 | $520.10 |
| 2091 | 10/17/2019 | $368.37 |
| 2092 | 10/16/2019 | $350.46 |
| 2093 | 10/17/2019 | $180.00 |
| 2094 | 10/25/2019 | $8.42 |
| 2095 | 10/17/2019 | $313.50 |
| 2096 | 10/16/2019 | $401.44 |
| 2097 | 10/16/2019 | $152.12 |
| 2098 | 10/16/2019 | $830.41 |
| 2099 | 10/16/2019 | $258.28 |
| 2100 | 10/17/2019 | $583.00 |
| 2101 | 10/17/2019 | $411.57 |



| | | |
|---|---|---|
| 2102 | 10/24/2019 | $500.00 |
| 2103 | 10/22/2019 | $13,650.00 |
| 2104 | 10/29/2019 | $2,900.00 |
| 2105 | 10/29/2019 | $563.39 |
| 2106 | 10/29/2019 | $1,651.88 |
| 2107 | 10/29/2019 | $829.21 |
| 2108 | 10/29/2019 | $1,236.00 |
| 2109 | 10/28/2019 | $159.35 |
| 2110 | 10/28/2019 | $232.29 |
| 2111 | 10/29/2019 | $688.52 |
| 2112 | 10/28/2019 | $18.24 |
| 2113 | 10/29/2019 | $539.74 |





2114        10/28/2019        $508.48



2115        10/28/2019        $1,040.10



2116        10/28/2019        $1,011.48



2117        10/28/2019        $1,196.28



2118        10/29/2019        $1,000.00



2119        10/29/2019        $1,000.00



2120        10/30/2019        $248.96



5906        10/1/2019        $320.79



5907        10/1/2019        $564.35

5908        10/7/2019        $142.45

5909        10/1/2019        $287.39

5910        10/1/2019        $683.71

L 27368  -143411



5913    10/1/2019    $657.03

5915    10/2/2019    $633.19

5918    10/1/2019    $415.51

5919    10/1/2019    $565.93

5921    10/1/2019    $330.96

5928    10/1/2019    $637.07

5929    10/1/2019    $589.78

5931    10/15/2019    $536.70

5932    10/16/2019    $474.10

5933    10/16/2019    $519.25

5934    10/16/2019    $733.70

5935    10/21/2019    $419.48

L 27368 -143412



5936  10/16/2019  $490.59

5937  10/16/2019  $265.02

5938  10/11/2019  $323.42

5939  10/16/2019  $408.37

5940  10/11/2019  $439.19

5941  10/15/2019  $548.53

5942  10/16/2019  $622.57

5943  10/15/2019  $703.82

5944  10/11/2019  $286.86

5945  10/16/2019  $952.77

5946  10/15/2019  $639.80

5947  10/16/2019  $332.02

L 27368 -143413



# Reconciliation Summary
## 10525 · DDA UB OP 6222, Period Ending 10/31/2019

|  | Oct 31, 19 |
|---|---:|
| **Beginning Balance** | 117,969.30 |
| **Cleared Transactions** | |
| **Checks and Payments - 121 items** | -138,147.22 |
| **Deposits and Credits - 30 items** | 76,873.54 |
| **Total Cleared Transactions** | -61,273.68 |
| **Cleared Balance** | **56,695.62** |
| **Uncleared Transactions** | |
| **Checks and Payments - 8 items** | -4,591.44 |
| **Total Uncleared Transactions** | -4,591.44 |
| **Register Balance as of 10/31/2019** | **52,104.18** |
| **New Transactions** | |
| **Checks and Payments - 11 items** | -10,408.37 |
| **Deposits and Credits - 1 item** | 3,446.85 |
| **Total New Transactions** | -6,961.52 |
| **Ending Balance** | **45,142.66** |

# Reconciliation Detail

### 10525 · DDA UB OP 6222, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 117,969.30 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 121 items** | | | | | | |
| Bill Pmt -Check | 09/10/2019 | 12807 | Image Outdoor Adver... | X | -1,500.00 | -1,500.00 |
| Bill Pmt -Check | 09/24/2019 | 12825 | CSI Group Internatio... | X | -2,309.57 | -3,809.57 |
| Bill Pmt -Check | 09/24/2019 | 12824 | Summersville Water ... | X | -1,963.42 | -5,772.99 |
| Bill Pmt -Check | 09/24/2019 | 12827 | Frontier 3144 | X | -813.45 | -6,586.44 |
| Bill Pmt -Check | 09/24/2019 | 12823 | Summersville Water ... | X | -755.35 | -7,341.79 |
| Bill Pmt -Check | 09/24/2019 | 12830 | Webb Mason | X | -183.60 | -7,525.39 |
| Bill Pmt -Check | 09/24/2019 | 12829 | Ultra-Chem Inc. | X | -138.50 | -7,663.89 |
| Bill Pmt -Check | 09/24/2019 | 12826 | Statewide Service - B... | X | -64.65 | -7,728.54 |
| Bill Pmt -Check | 09/25/2019 | 12850 | DC Elevator Compan... | X | -2,310.00 | -10,038.54 |
| Bill Pmt -Check | 09/25/2019 | 12861 | Ecolab 1419 | X | -1,994.37 | -12,032.91 |
| Bill Pmt -Check | 09/25/2019 | 12862 | Frontier 2114 | X | -1,327.18 | -13,360.09 |
| Bill Pmt -Check | 09/25/2019 | 12840 | West Virginia Divisio... | X | -270.00 | -13,630.09 |
| Bill Pmt -Check | 09/25/2019 | 12860 | Royal Cup Coffee | X | -213.31 | -13,843.40 |
| Bill Pmt -Check | 09/27/2019 | 12867 | HD Supply Facilities ... | X | -1,072.60 | -14,916.00 |
| Bill Pmt -Check | 09/27/2019 | 12865 | City of Summersville ... | X | -635.00 | -15,551.00 |
| Check | 09/27/2019 | 6125 | Rosemary Dancy | X | -615.08 | -16,166.08 |
| Check | 09/27/2019 | 6123 | Felicia Summers | X | -522.37 | -16,688.45 |
| Check | 09/27/2019 | 6112 | Tammy Swindler | X | -490.95 | -17,179.40 |
| Check | 09/27/2019 | 6104 | Nikole Craytor | X | -406.65 | -17,586.05 |
| Check | 09/27/2019 | 6100 | Kaitlyn Cochrum | X | -296.37 | -17,882.42 |
| Check | 09/27/2019 | 6128 | Angela Utter | X | -225.26 | -18,107.68 |
| Check | 09/30/2019 | 12851 | Lowes | X | -293.00 | -18,400.68 |
| Bill Pmt -Check | 09/30/2019 | 12868 | Allbridge | X | -160.71 | -18,561.39 |
| Bill Pmt -Check | 09/30/2019 | 12869 | Golden Malted | X | -43.00 | -18,604.39 |
| Bill Pmt -Check | 10/01/2019 | 12871 | Mountain Metro Mana... | X | -2,000.00 | -20,604.39 |
| Check | 10/01/2019 | 12853 | Sam's Club | X | -987.25 | -21,591.64 |
| Check | 10/01/2019 | 12852 | Gordon Food Service | X | -951.25 | -22,542.89 |
| Check | 10/01/2019 | 12856 | Jesse Cole | X | -550.00 | -23,092.89 |
| Check | 10/01/2019 | 12854 | Gordon Food Service | X | -490.50 | -23,583.39 |
| Check | 10/01/2019 | 12855 | Christina Plotner | X | -75.00 | -23,658.39 |
| Check | 10/02/2019 | DEB | Merchant Services | X | -37.01 | -23,695.40 |
| Check | 10/02/2019 | DEB | American Express | X | -7.95 | -23,703.35 |
| Check | 10/03/2019 | DEB | Paymentech Fee | X | -3,683.41 | -27,386.76 |
| Bill Pmt -Check | 10/03/2019 | 12872 | Super Laundry | X | -263.08 | -27,649.84 |
| Check | 10/03/2019 | 12857 | Whitney Hellems | X | -75.00 | -27,724.84 |
| Bill Pmt -Check | 10/04/2019 | 12875 | City of Summersville ... | X | -8,227.74 | -35,952.58 |
| Bill Pmt -Check | 10/04/2019 | EFT | West Virginia Tax De... | X | -8,227.74 | -44,180.32 |
| Bill Pmt -Check | 10/04/2019 | 12873 | CSI Group Internatio... | X | -2,759.54 | -46,939.86 |
| Bill Pmt -Check | 10/04/2019 | 12874 | HD Supply Facilities ... | X | -52.99 | -46,992.85 |
| Bill Pmt -Check | 10/04/2019 | EFT | West Virginia Tax De... | X | -15.34 | -47,008.19 |
| Check | 10/07/2019 | 12858 | Walmart | X | -682.64 | -47,690.83 |
| Check | 10/07/2019 | DEB | American Express | X | -179.24 | -47,870.07 |
| Bill Pmt -Check | 10/08/2019 | 12877 | Johnson Controls Fir... | X | -2,100.34 | -49,970.41 |
| Bill Pmt -Check | 10/08/2019 | 12876 | Nicholas Sanitation, Inc | X | -641.37 | -50,611.78 |
| Check | 10/08/2019 | DEB | Bank Service Fee | X | -25.00 | -50,636.78 |
| Check | 10/10/2019 | EFT | Paychex Payroll Taxes | X | -2,154.70 | -52,791.48 |
| Check | 10/10/2019 | 12859 | Carrier Enterprise, LLC | X | -692.29 | -53,483.77 |
| Check | 10/10/2019 | 12880 | U.S. Post Office | X | -110.00 | -53,593.77 |
| Bill Pmt -Check | 10/11/2019 | EFT | Carter Bank & Trust* | X | -25,572.00 | -79,165.77 |
| Check | 10/11/2019 | EFT | Paychex Payroll Taxes | X | -4,963.22 | -84,128.99 |
| Check | 10/11/2019 | 6149 | Jesse Cole | X | -768.00 | -84,896.99 |
| Check | 10/11/2019 | 6146 | Anthony Scott | X | -753.08 | -85,650.07 |
| Check | 10/11/2019 | 6132 | Rebecca Collins | X | -703.18 | -86,353.25 |
| Check | 10/11/2019 | 6176 | Bridget Nutter | X | -697.87 | -87,051.12 |
| Check | 10/11/2019 | DEB | Paychex Payroll Taxes | X | -660.91 | -87,712.03 |
| Check | 10/11/2019 | 6151 | Brandon Bailes | X | -656.08 | -88,368.11 |
| Check | 10/11/2019 | 6145 | Matthew Mullens | X | -637.21 | -89,005.32 |
| Check | 10/11/2019 | 6155 | Rosemary Dancy | X | -636.25 | -89,641.57 |
| Check | 10/11/2019 | 6129 | Logan Brown | X | -601.67 | -90,243.24 |
| Check | 10/11/2019 | 6130 | Kaitlyn Cochrum | X | -579.07 | -90,822.31 |
| Check | 10/11/2019 | 6140 | Christina Plotner | X | -555.54 | -91,377.85 |
| Check | 10/11/2019 | 6156 | Hazel Wilson | X | -543.64 | -91,921.49 |
| Check | 10/11/2019 | 6142 | Tammy Swindler | X | -536.98 | -92,458.47 |
| Check | 10/11/2019 | 6131 | Alicia Collins | X | -536.30 | -92,994.77 |

# Reconciliation Detail

## 10525 · DDA UB OP 6222, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/11/2019 | 6134 | Nikole Craytor | X | -534.60 | -93,529.37 |
| Check | 10/11/2019 | 6144 | Erica Kitzmiller | X | -522.12 | -94,051.49 |
| Check | 10/11/2019 | 6143 | Krystyn Hughes | X | -503.90 | -94,555.39 |
| Check | 10/11/2019 | 6136 | Samantha Key | X | -498.12 | -95,053.51 |
| Check | 10/11/2019 | 6137 | Emili Lindenthal | X | -496.60 | -95,550.11 |
| Check | 10/11/2019 | 6139 | Jessica Mullins | X | -493.93 | -96,044.04 |
| Check | 10/11/2019 | 6152 | Mackenzie Hardwick | X | -483.34 | -96,527.38 |
| Check | 10/11/2019 | 6153 | Felicia Summers | X | -464.80 | -96,992.18 |
| Check | 10/11/2019 | 12878 | Jesse Cole | X | -442.00 | -97,434.18 |
| Check | 10/11/2019 | 6147 | Glen Bennett | X | -399.29 | -97,833.47 |
| Check | 10/11/2019 | DEB | Paychex Payroll | X | -379.79 | -98,213.26 |
| Check | 10/11/2019 | 6141 | Samantha Roberts | X | -360.15 | -98,573.41 |
| Check | 10/11/2019 | 12881 | Logan Brown | X | -336.00 | -98,909.41 |
| Check | 10/11/2019 | 6135 | Whitney Hellems | X | -335.02 | -99,244.43 |
| Check | 10/11/2019 | DEB | Paychex Payroll | X | -299.96 | -99,544.39 |
| Check | 10/11/2019 | DEB | Paychex Payroll | X | -296.80 | -99,841.19 |
| Check | 10/11/2019 | 6138 | Kassandra McCraw | X | -291.12 | -100,132.31 |
| Check | 10/11/2019 | 6158 | Angela Utter | X | -261.32 | -100,393.63 |
| Check | 10/11/2019 | 6157 | Sherry Selman | X | -163.88 | -100,557.51 |
| Check | 10/11/2019 | DEB | Paymentech Fee | X | -144.48 | -100,701.99 |
| Check | 10/11/2019 | 6171 | Matthew Mullens | X | -133.27 | -100,835.26 |
| Check | 10/11/2019 | 6177 | Rosemary Dancy | X | -129.99 | -100,965.25 |
| Check | 10/11/2019 | 6160 | Kaitlyn Cochrum | X | -119.27 | -101,084.52 |
| Check | 10/11/2019 | 6167 | Jessica Mullins | X | -113.77 | -101,198.29 |
| Check | 10/11/2019 | 6164 | Whitney Hellems | X | -113.11 | -101,311.40 |
| Check | 10/11/2019 | 6170 | Tammy Swindler | X | -110.04 | -101,421.44 |
| Check | 10/11/2019 | 6168 | Christina Plotner | X | -109.86 | -101,531.30 |
| Check | 10/11/2019 | 6159 | Logan Brown | X | -108.04 | -101,639.34 |
| Check | 10/11/2019 | 6163 | Nikole Craytor | X | -107.47 | -101,746.81 |
| Check | 10/11/2019 | 6173 | Jesse Cole | X | -95.06 | -101,841.87 |
| Check | 10/11/2019 | 6133 | Cassandra Craycraft | X | -87.60 | -101,929.47 |
| Check | 10/11/2019 | 6172 | Anthony Scott | X | -82.33 | -102,011.80 |
| Check | 10/11/2019 | 6148 | Christopher Bosley | X | -74.01 | -102,085.81 |
| Check | 10/11/2019 | 6174 | Brandon Bailes | X | -70.30 | -102,156.11 |
| Check | 10/11/2019 | 6169 | Samantha Roberts | X | -68.65 | -102,224.76 |
| Check | 10/11/2019 | 6175 | Mackenzie Hardwick | X | -66.34 | -102,291.10 |
| Check | 10/11/2019 | 6165 | Samantha Key | X | -64.49 | -102,355.59 |
| Check | 10/11/2019 | 6178 | Hazel Wilson | X | -63.67 | -102,419.26 |
| Check | 10/11/2019 | 6162 | Rebecca Collins | X | -61.05 | -102,480.31 |
| Check | 10/11/2019 | 6166 | Emili Lindenthal | X | -51.03 | -102,531.34 |
| Check | 10/11/2019 | 6161 | Alicia Collins | X | -38.45 | -102,569.79 |
| Check | 10/11/2019 | 6179 | Angela Utter | X | -32.24 | -102,602.03 |
| Bill Pmt -Check | 10/14/2019 | EFT | Emerald Grande, LLC | X | -16,550.00 | -119,152.03 |
| Bill Pmt -Check | 10/15/2019 | EFT | Travelers | X | -3,498.00 | -122,650.03 |
| Bill Pmt -Check | 10/15/2019 | EFT | West Virginia Tax De... | X | -2,026.42 | -124,676.45 |
| Bill Pmt -Check | 10/15/2019 | 12885 | City of Summersville ... | X | -2,026.42 | -126,702.87 |
| Bill Pmt -Check | 10/15/2019 | 12882 | Dominion Energy We... | X | -1,432.65 | -128,135.52 |
| Bill Pmt -Check | 10/15/2019 | 12883 | Ecolab 1419 | X | -940.07 | -129,075.59 |
| Bill Pmt -Check | 10/15/2019 | 12884 | Frontier 0174 | X | -450.00 | -129,525.59 |
| Check | 10/15/2019 | DEB | Paymentech Fee | X | -94.25 | -129,619.84 |
| Bill Pmt -Check | 10/15/2019 | EFT | West Virginia Tax De... | X | -7.14 | -129,626.98 |
| Bill Pmt -Check | 10/16/2019 | 12886 | Booking.com | X | -1,820.83 | -131,447.81 |
| Bill Pmt -Check | 10/21/2019 | 12887 | Johnson Controls Fir... | X | -2,655.30 | -134,103.11 |
| Bill Pmt -Check | 10/22/2019 | 12889 | Woomer, Nistendirk ... | X | -1,000.00 | -135,103.11 |
| Bill Pmt -Check | 10/22/2019 | 12888 | Woomer, Nistendirk ... | X | -1,000.00 | -136,103.11 |
| Bill Pmt -Check | 10/24/2019 | 12890 | MonPower | X | -1,946.77 | -138,049.88 |
| Check | 10/25/2019 | 12879 | Lowes | X | -97.34 | -138,147.22 |
| | Total Checks and Payments | | | | -138,147.22 | -138,147.22 |
| **Deposits and Credits - 30 items** | | | | | | |
| Bill Pmt -Check | 10/01/2019 | 12870 | Mountain Metro Mana... | X | 0.00 | 0.00 |
| Deposit | 10/01/2019 | | | X | 213.70 | 213.70 |
| Deposit | 10/01/2019 | | | X | 4,065.43 | 4,279.13 |
| Deposit | 10/01/2019 | | | X | 4,157.03 | 8,436.16 |
| Deposit | 10/01/2019 | | | X | 8,776.72 | 17,212.88 |
| Deposit | 10/02/2019 | | | X | 335.01 | 17,547.89 |
| Deposit | 10/02/2019 | | | X | 2,652.02 | 20,199.91 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 10/03/2019 | | | X | 378.12 | 20,578.03 |
| Deposit | 10/03/2019 | | | X | 1,837.14 | 22,415.17 |
| Deposit | 10/04/2019 | | | X | 10.24 | 22,425.41 |
| Deposit | 10/04/2019 | | | X | 10.91 | 22,436.32 |
| Deposit | 10/04/2019 | | | X | 19.76 | 22,456.08 |
| Deposit | 10/04/2019 | | | X | 55.06 | 22,511.14 |
| Deposit | 10/04/2019 | | | X | 106.58 | 22,617.72 |
| Deposit | 10/04/2019 | | | X | 2,399.77 | 25,017.49 |
| Deposit | 10/07/2019 | | | X | 105.28 | 25,122.77 |
| Deposit | 10/07/2019 | | | X | 177.10 | 25,299.87 |
| Deposit | 10/07/2019 | | | X | 332.43 | 25,632.30 |
| Deposit | 10/07/2019 | | | X | 469.86 | 26,102.16 |
| Deposit | 10/07/2019 | | | X | 603.00 | 26,705.16 |
| Deposit | 10/07/2019 | | | X | 1,175.20 | 27,880.36 |
| Deposit | 10/07/2019 | | | X | 3,592.20 | 31,472.56 |
| Deposit | 10/08/2019 | | | X | 105.84 | 31,578.40 |
| Deposit | 10/08/2019 | | | X | 4,795.99 | 36,374.39 |
| Deposit | 10/08/2019 | | | X | 4,816.31 | 41,190.70 |
| Deposit | 10/08/2019 | | | X | 8,756.44 | 49,947.14 |
| Deposit | 10/09/2019 | | | X | 222.88 | 50,170.02 |
| Deposit | 10/09/2019 | | | X | 20,739.80 | 70,909.82 |
| Deposit | 10/10/2019 | | | X | 451.48 | 71,361.30 |
| Deposit | 10/11/2019 | | | X | 5,512.24 | 76,873.54 |
| | | | Total Deposits and Credits | | 76,873.54 | 76,873.54 |
| | | | Total Cleared Transactions | | -61,273.68 | -61,273.68 |
| | | | Cleared Balance | | -61,273.68 | 56,695.62 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 08/30/2019 | 6065 | Mckyla Underwood | | -10.39 | -10.39 |
| Check | 10/11/2019 | 6154 | Bridget Nutter | | -1,142.35 | -1,152.74 |
| Check | 10/11/2019 | 6150 | Connor Sims | | -1,012.35 | -2,165.09 |
| Bill Pmt -Check | 10/28/2019 | 12891 | Summersville Water ... | | -1,670.15 | -3,835.24 |
| Bill Pmt -Check | 10/28/2019 | 12892 | Summersville Water ... | | -553.38 | -4,388.62 |
| Bill Pmt -Check | 10/31/2019 | 12895 | Royal Cup Coffee | | -119.82 | -4,508.44 |
| Bill Pmt -Check | 10/31/2019 | 12893 | AT&T 0580438614001 | | -63.00 | -4,571.44 |
| Bill Pmt -Check | 10/31/2019 | 12894 | Commtrack | | -20.00 | -4,591.44 |
| | | | Total Checks and Payments | | -4,591.44 | -4,591.44 |
| | | | Total Uncleared Transactions | | -4,591.44 | -4,591.44 |
| | | | Register Balance as of 10/31/2019 | | -65,865.12 | 52,104.18 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 11/04/2019 | DEB | American Express | | -7.95 | -7.95 |
| Check | 11/04/2019 | DEB | Merchant Services | | -4.14 | -12.09 |
| Check | 11/05/2019 | DEB | Paymentech Fee | | -1,175.15 | -1,187.24 |
| Bill Pmt -Check | 11/05/2019 | 12896 | Royal Cup Coffee | | -561.78 | -1,749.02 |
| Check | 11/05/2019 | DEB | American Express | | -261.78 | -2,010.80 |
| Bill Pmt -Check | 11/08/2019 | 12897 | Nicholas Sanitation, Inc | | -160.33 | -2,171.13 |
| Check | 11/12/2019 | DEB | Paymentech Fee | | -116.54 | -2,287.67 |
| Check | 11/12/2019 | DEB | Paymentech Fee | | -104.98 | -2,392.65 |
| Bill Pmt -Check | 11/18/2019 | EFT | IPFS Corporation | | -3,485.22 | -5,877.87 |
| Check | 11/18/2019 | DEB | Paymentech Fee | | -7.00 | -5,884.87 |
| Bill Pmt -Check | 12/02/2019 | EFT | CNA Insurance | | -4,523.50 | -10,408.37 |
| | | | Total Checks and Payments | | -10,408.37 | -10,408.37 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 11/04/2019 | | | | 3,446.85 | 3,446.85 |
| | | | Total Deposits and Credits | | 3,446.85 | 3,446.85 |
| | | | Total New Transactions | | -6,961.52 | -6,961.52 |

**Reconciliation Detail**

**10525 · DDA UB OP 6222, Period Ending 10/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Ending Balance | | | | | -72,826.64 | 45,142.66 |



**UNITED BANK**
@ your service™

Last statement: September 30, 2019
This statement: October 31, 2019
Total days in statement period: 31

Page 1 of 6
0068466222
(109)

Direct inquiries to:
800 327 9862

EMERALD GRANDE, LLC
SUMMERSVILLE OPERATING ACCOUNT
3371 BONITA BEACH RD SUITE 98
BONITA SPRINGS FL 34134-4104

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 0068466222 | Beginning balance | $117,969.30 |
| Enclosures | 109 | Total additions | 76,873.54 |
| Low balance | $56,695.62 | Total subtractions | 138,147.22 |
| Average balance | $89,118.53 | Ending balance | $56,695.62 |
| Avg collected balance | $89,118 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 6100 | 10-02 | 296.37 | 6149 | 10-15 | 768.00 |
| 6104 * | 10-01 | 406.65 | 6151 * | 10-16 | 656.08 |
| 6112 * | 10-02 | 490.95 | 6152 | 10-15 | 483.34 |
| 6123 * | 10-03 | 522.37 | 6153 | 10-15 | 464.80 |
| 6125 * | 10-02 | 615.08 | 6155 * | 10-22 | 636.25 |
| 6128 * | 10-02 | 225.26 | 6156 | 10-15 | 543.64 |
| 6129 | 10-15 | 601.67 | 6157 | 10-15 | 163.88 |
| 6130 | 10-22 | 579.07 | 6158 | 10-22 | 261.32 |
| 6131 | 10-15 | 536.30 | 6159 | 10-15 | 108.04 |
| 6132 | 10-24 | 703.18 | 6160 | 10-22 | 119.27 |
| 6133 | 10-11 | 87.60 | 6161 | 10-15 | 38.45 |
| 6134 | 10-11 | 534.60 | 6162 | 10-24 | 61.05 |
| 6135 | 10-11 | 335.02 | 6163 | 10-16 | 107.47 |
| 6136 | 10-15 | 498.12 | 6164 | 10-11 | 113.11 |
| 6137 | 10-17 | 496.60 | 6165 | 10-15 | 64.49 |
| 6138 | 10-22 | 291.12 | 6166 | 10-17 | 51.03 |
| 6139 | 10-16 | 493.93 | 6167 | 10-15 | 113.77 |
| 6140 | 10-15 | 555.54 | 6168 | 10-15 | 109.86 |
| 6141 | 10-15 | 360.15 | 6169 | 10-15 | 68.65 |
| 6142 | 10-22 | 536.98 | 6170 | 10-22 | 110.04 |
| 6143 | 10-11 | 503.90 | 6171 | 10-15 | 133.27 |
| 6144 | 10-15 | 522.12 | 6172 | 10-11 | 82.33 |
| 6145 | 10-15 | 637.21 | 6173 | 10-15 | 95.06 |
| 6146 | 10-11 | 753.08 | 6174 | 10-15 | 70.30 |
| 6147 | 10-15 | 399.29 | 6175 | 10-15 | 66.34 |
| 6148 | 10-11 | 74.01 | 6177 * | 10-22 | 129.99 |

**bankwithunited.com**

EMERALD GRANDE, LLC
October 31, 2019

Page 2 of 6
0068466222

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 6178 | 10-15 | 63.67 | 12867 * | 10-02 | 1,072.60 |
| 6179 | 10-22 | 32.24 | 12868 | 10-04 | 160.71 |
| 12807 * | 10-02 | 1,500.00 | 12869 | 10-07 | 43.00 |
| 12823 * | 10-01 | 755.35 | 12871 * | 10-02 | 2,000.00 |
| 12824 | 10-01 | 1,963.42 | 12872 | 10-15 | 263.08 |
| 12825 | 10-01 | 2,309.57 | 12873 | 10-11 | 2,759.54 |
| 12826 | 10-16 | 64.65 | 12874 | 10-15 | 52.99 |
| 12827 | 10-01 | 813.45 | 12875 | 10-11 | 8,227.74 |
| 12829 * | 10-01 | 138.50 | 12876 | 10-16 | 641.37 |
| 12830 | 10-01 | 183.60 | 12877 | 10-16 | 2,100.34 |
| 12840 * | 10-02 | 270.00 | 12878 | 10-15 | 442.00 |
| 12850 * | 10-04 | 2,310.00 | 12879 | 10-30 | 97.34 |
| 12851 | 10-03 | 293.00 | 12880 | 10-16 | 110.00 |
| 12852 | 10-04 | 951.25 | 12881 | 10-18 | 336.00 |
| 12853 | 10-03 | 987.25 | 12882 | 10-22 | 1,432.65 |
| 12854 | 10-04 | 490.50 | 12883 | 10-21 | 940.07 |
| 12855 | 10-04 | 75.00 | 12884 | 10-22 | 450.00 |
| 12856 | 10-01 | 550.00 | 12885 | 10-22 | 2,026.42 |
| 12857 | 10-03 | 75.00 | 12886 | 10-22 | 1,820.83 |
| 12858 | 10-07 | 682.64 | 12887 | 10-28 | 2,655.30 |
| 12859 | 10-15 | 692.29 | 12888 | 10-29 | 1,000.00 |
| 12860 | 10-01 | 213.31 | 12889 | 10-29 | 1,000.00 |
| 12861 | 10-01 | 1,994.37 | 12890 | 10-28 | 1,946.77 |
| 12862 | 10-03 | 1,327.18 | * Skip in check sequence | | |
| 12865 * | 10-01 | 635.00 | | | |

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 10-02 | ' ACH Debit | 7.95 |
| | AMERICAN EXPRESS COLLECTION 191002 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 10-02 | ' ACH Debit | 37.01 |
| | MERCHANT SERVICE MERCH FEE 190930 | |
| | 35878 53390 | |
| 10-03 | ' ACH Debit | 3,683.41 |
| | PAYMENTECH FEE 191003 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-07 | ' ACH Debit | 179.24 |
| | AMERICAN EXPRESS AXP DISCNT 191007 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 10-08 | ' Wire Transfer Out | 25,572.00 |
| 10-08 | ' Direct S/C | 25.00 |
| | WIRE TRANSFER FEE | |
| 10-08 | ' ACH Debit | 8,227.74 |
| | WVTREASURY WVTAXPAYPB 191008 | |
| | STO602873856 EMERALD GRANDE, LLC | |

EMERALD GRANDE, LLC
October 31, 2019

Page 3 of 6
0068466222

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 10-10 | ' ACH Debit | 15.34 |
| | WVTREASURY WVTAXPAYPB 191010 | |
| | STO602873856 EMERALD GRANDE, LLC | |
| 10-10 | ' ACH Debit | 697.87 |
| | PAYCHEX INC. PAYROLL 191010 | |
| | 83969600009198X EMERALD GRANDE LLC | |
| 10-10 | ' ACH Debit | 2,154.70 |
| | PAYCHEX INC. PAYROLL 191010 | |
| | 83930400038638X EMERALD GRANDE LLC | |
| 10-11 | ' ACH Debit | 144.48 |
| | PAYMENTECH CHARGEBACK 191011 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-11 | ' ACH Debit | 296.80 |
| | PAYCHEX-HRS HRS PMT 191011 | |
| | 32294095 EMERALD GRANDE LLC | |
| 10-11 | ' ACH Debit | 299.96 |
| | PAYCHEX EIB INVOICE 191011 | |
| | X83979400001417 EMERALD GRANDE LLC | |
| 10-11 | ' ACH Debit | 379.79 |
| | PAYCHEX EIB INVOICE 191011 | |
| | X83937600012130 EMERALD GRANDE LLC | |
| 10-11 | ' ACH Debit | 660.91 |
| | PAYCHEX TPS TAXES 191011 | |
| | 83973900021046X EMERALD GRANDE LLC | |
| 10-11 | ' ACH Debit | 4,963.22 |
| | PAYCHEX TPS TAXES 191011 | |
| | 83933300019122X EMERALD GRANDE LLC | |
| 10-15 | ' Cash Mgmt Trsfr Dr | 16,550.00 |
| | REF 2871455L FUNDS TRANSFER TO DEP 67079483 | |
| | FROM INTERCOMPANY TRANSFER | |
| 10-15 | ' ACH Debit | 94.25 |
| | PAYMENTECH CHARGEBACK 191015 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-15 | ' ACH Debit | 3,498.00 |
| | TRAVELERS BUS INSUR 191015 | |
| | EMERALD GRANDE LLCEMER | |
| 10-17 | ' ACH Debit | 7.14 |
| | WVTREASURY WVTAXPAYPB 191017 | |
| | STO602873856 EMERALD GRANDE, LLC | |
| 10-17 | ' ACH Debit | 2,026.42 |
| | WVTREASURY WVTAXPAYPB 191017 | |
| | STO602873856 EMERALD GRANDE, LLC | |

EMERALD GRANDE, LLC
October 31, 2019

Page 4 of 6
0068466222

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 10-01 | ' ACH Deposit | 213.70 |
| | AMERICAN EXPRESS SETTLEMENT 191001 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 10-01 | ' ACH Deposit | 4,065.43 |
| | PAYMENTECH DEPOSIT 191001 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-01 | ' ACH Deposit | 4,157.03 |
| | PAYMENTECH DEPOSIT 191001 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-01 | ' ACH Deposit | 8,776.72 |
| | PAYMENTECH DEPOSIT 191001 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-02 | ' ACH Deposit | 335.01 |
| | AMERICAN EXPRESS SETTLEMENT 191002 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 10-02 | ' ACH Deposit | 2,652.02 |
| | PAYMENTECH DEPOSIT 191002 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-03 | ' ACH Deposit | 378.12 |
| | AMERICAN EXPRESS SETTLEMENT 191003 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 10-03 | ' ACH Deposit | 1,837.14 |
| | PAYMENTECH DEPOSIT 191003 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-04 | Deposit | 10.24 |
| 10-04 | Deposit | 10.91 |
| 10-04 | Deposit | 19.76 |
| 10-04 | Deposit | 55.06 |
| 10-04 | Deposit | 106.58 |
| 10-04 | ' ACH Deposit | 2,399.77 |
| | PAYMENTECH DEPOSIT 191004 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-07 | Deposit | 177.10 |
| 10-07 | Deposit | 332.43 |
| 10-07 | Deposit | 469.86 |
| 10-07 | Deposit | 603.00 |
| 10-07 | ' ACH Deposit | 105.28 |
| | AMERICAN EXPRESS SETTLEMENT 191007 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 10-07 | ' ACH Deposit | 1,175.20 |
| | AMERICAN EXPRESS SETTLEMENT 191007 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 10-07 | ' ACH Deposit | 3,592.20 |
| | PAYMENTECH DEPOSIT 191007 | |
| | 5791302 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
October 31, 2019

Page 5 of 6
0068466222

| Date | Description | Additions |
|------|-------------|-----------|
| 10-08 | ' ACH Deposit | 105.84 |
| | AMERICAN EXPRESS SETTLEMENT 191008 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 10-08 | ' ACH Deposit | 4,795.99 |
| | PAYMENTECH DEPOSIT 191008 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-08 | ' ACH Deposit | 4,816.31 |
| | PAYMENTECH DEPOSIT 191008 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-08 | ' ACH Deposit | 8,756.44 |
| | PAYMENTECH DEPOSIT 191008 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-09 | ' ACH Deposit | 222.88 |
| | AMERICAN EXPRESS SETTLEMENT 191009 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 10-09 | ' ACH Deposit | 20,739.80 |
| | PAYMENTECH DEPOSIT 191009 | |
| | 5791302 La Quinta Inn & Suites | |
| 10-10 | ' ACH Deposit | 451.48 |
| | AMERICAN EXPRESS SETTLEMENT 191010 | |
| | 4470415597 LA QUINTA IN4470415597 | |
| 10-11 | ' ACH Deposit | 5,512.24 |
| | AMERICAN EXPRESS SETTLEMENT 191011 | |
| | 4470415597 LA QUINTA IN4470415597 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 117,969.30 | 10-09 | 126,795.39 | 10-21 | 72,585.44 |
| 10-01 | 125,218.96 | 10-10 | 124,378.96 | 10-22 | 64,159.26 |
| 10-02 | 121,690.77 | 10-11 | 109,675.11 | 10-24 | 63,395.03 |
| 10-03 | 117,017.82 | 10-15 | 80,616.54 | 10-28 | 58,792.96 |
| 10-04 | 115,632.68 | 10-16 | 76,442.70 | 10-29 | 56,792.96 |
| 10-07 | 121,182.87 | 10-17 | 73,861.51 | 10-30 | 56,695.62 |
| 10-08 | 105,832.71 | 10-18 | 73,525.51 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | | No. | $ | |
|-----|---|---|-----|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Checks Outstanding | $ | |

BANK BALANCE SHOWN IN THIS STATEMENT $ _____

ADD DEPOSITS NOT CREDITED IN THIS STATEMENT + $ _____

_____
_____

TOTAL $ _____

SUBTRACT CHECKS OUTSTANDING - $ _____

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

BALANCE $ _____

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862.  We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.  You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.  After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation.  If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation.  If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible.  If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



**Member FDIC**



| | | |
|---|---|---|
| 10/4/2019 $10.24 | 10/4/2019 $10.91 | |
| 10/4/2019 $19.76 | 10/4/2019 $55.06 | |
| 10/4/2019 $106.58 | 10/7/2019 $177.10 | |
| 10/7/2019 $332.43 | 10/7/2019 $469.86 | |
| 10/7/2019 $603.00 | 6100 10/2/2019 $296.37 | |
| 6104 10/1/2019 $406.65 | 6112 10/2/2019 $490.95 | |



| 6123 | 10/3/2019 | $522.37 |
| 6125 | 10/2/2019 | $615.08 |
| 6128 | 10/2/2019 | $225.26 |
| 6129 | 10/15/2019 | $601.67 |
| 6130 | 10/22/2019 | $579.07 |
| 6131 | 10/15/2019 | $536.30 |
| 6132 | 10/24/2019 | $703.18 |
| 6133 | 10/11/2019 | $87.60 |
| 6134 | 10/11/2019 | $534.60 |
| 6135 | 10/11/2019 | $335.02 |
| 6136 | 10/15/2019 | $498.12 |
| 6137 | 10/17/2019 | $496.60 |