B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Northern District of West Virginia

In re  Emerald Grande, LLC _____ ,

*Debtor*

Case No.  17-00021 _____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  November
2019

Line of Business:  La Quinta Hotels / Rental Real Estate

Date filed: _____

NAISC Code:  721110 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*William Abruzzino*

Original Signature of Responsible Party      *byRA*

William A. Abruzzino

Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☑ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME**  $  108,254.28

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month  $  88,836.29

Cash on Hand at End of Month  $  113,132.50

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL**  $  113,132.50

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES**  $  83,958.07

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*  $  108,254.28

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*  $  83,958.07

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH**  $  24,296.21

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 152,071.24

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                     29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                     23

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                     $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                     $ 101,650.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                     $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                     $ 0

B 25C (Official Form 25C) (12/08)

**PROJECTIONS**

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ See attached | $ See attached | $ See attached |
| EXPENSES | $ See attached | $ See attached | $ See attached |
| CASH PROFIT | $ See attached | $ See attached | $ See attached |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $  169,044.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                  $  184,925.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:              $  (15,881.00)

**ADDITIONAL INFORMATION**

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

**Emerald Grande, LLC**
**Case Number 17-00021**
**Period Ending: 11/30/2019**

**Attachment to Page 1 – Question 2 – Paid All Bills on Time**
Past due amounts for vendor invoices will be paid when approved by the bank.

**Attachment to Page 1 – Question 5 – Tax Returns Filed and Paid on Time and Page 2 -Taxes**
The 2017 and 2018 Federal and state partnership income tax returns for Emerald Grande that were due on September 17, 2018 and September 16, 2019 have not been filed. The returns will be filed as soon as the information can be compiled to file complete and accurate returns.

October Sales tax, in the amount of $3,545.90 and occupancy taxes, in the amount of $3,545.90 were not paid until December.

Summersville B&O tax of $3,251.68 which was due in October, has not been paid.

**Attachment to Page 1 – Question 9 – United States Trustee Fees**
United States Trustee fees for the third quarter are calculated to be $11,983 . These fees were paid in December.

**Attachment to Page 4 – Additional Information**
Balance Sheets and Profit and Loss Statements are provided for each location; La Quinta Inn & Suites Summersville, La Quinta Inn & Suites Elkview and Kanawha City Rental Real Estate. Some Balance Sheet accounts have not been analyzed and will be adjusted as additional information becomes available.

**Emerald Grande, LLC**
**Total Income**
**November 1, 2019- November 30, 2019**
**Attachment to Pages 2 - 4**

| | La Quinta Inns Elkview, WV | La Quinita Inns Summersville, WV | Kanawha City, WV Rental Real Estate | Total Income |
|---|---|---|---|---|
| **Exhibit B - Total Income (See Deposit Detail Report)** | 73,396.61 | 5,601.55 | 29,256.12 | 108,254.28 |
| **Summary of Cash on Hand** | | | | |
| Cash on Hand at Start of Month | 3,595.73 | 52,104.18 | 33,136.38 | 88,836.29 |
| Cash on Hand at End of Month (See Reconciliation Summary) | 19,349.01 | 51,820.86 | 41,962.63 | 113,132.50 |
| Total Cash Available | 19,349.01 | 51,820.86 | 41,962.63 | 113,132.50 |
| | | | | |
| **Exhibit C - Total Expenses (See Disbursement Detail Report)** | 57,643.33 | 5,884.87 | 20,429.87 | 83,958.07 |
| | | | | |
| **Cash Profit** | | | | |
| Income for the Month (Total from Exhibit B) | 73,396.61 | 5,601.55 | 29,256.12 | 108,254.28 |
| Expenses for the Month (Total from Exhibt C) | 57,643.33 | 5,884.87 | 20,429.87 | 83,958.07 |
| Cash Profit for the Month | 15,753.28 | (283.32) | 8,826.25 | 24,296.21 |
| | | | | |
| **Total Payables (See A/P Aging Summary Post-Petition)** | 74,095.42 | 64,559.14 | 13,416.68 | 152,071.24 |
| | | | | |
| **Total Receivables** | - | - | - | - |
| | | | | |
| **Employees** | | | | |
| Number of Employees When Case was Filed | 5.00 | 24.00 | - | 29.00 |
| Number of Employees as of Date of this Monthly Report | 23.00 | - | - | 23.00 |
| | | | | |
| **Professional Fees** | | | | |
| *Bankruptcy Related* | | | | |
| Professional Fees Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Relating to Bankruptcy Paid Since Filing Case | 41,500.00 | 42,000.00 | 18,150.00 | 101,650.00 |
| | | | | |
| *Non-Bankruptcy Related* | | | | |
| Professional Fees Not Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Not Relating to Bankruptcy Paid Since Filing Case | - | - | - | - |
| | | | | |
| **Projections** | | | | |
| Income Projected | 119,342.00 | (229.00) | 39,025.00 | 158,138.00 |
| Expenses Projected | 128,546.00 | 21,513.00 | 62,828.00 | 212,887.00 |
| Cash Profit Projected | (9,204.00) | (21,742.00) | (23,803.00) | (54,749.00) |
| | | | | |
| Income Actual | 73,396.61 | 5,601.55 | 29,256.12 | 108,254.28 |
| Expenses Actual | 57,643.33 | 5,884.87 | 20,429.87 | 83,958.07 |
| Cash Profit Actual | 15,753.28 | (283.32) | 8,826.25 | 24,296.21 |
| | | | | |
| Income Difference | (45,945.39) | 5,830.55 | (9,768.88) | (49,883.72) |
| Expenses Difference | (70,902.67) | (15,628.13) | (42,398.13) | (128,928.93) |
| Cash Profit Difference | 24,957.28 | 21,458.68 | 32,629.25 | 79,045.21 |

2:58 PM

01/13/20

Cash Basis

No. 1:17-bk-00021    Doc 760 Filed 02/07/20    Entered 02/07/20 10:20:18    Page 7 of
86

La Quinta Inns & Suites Elkview, WV
Deposit Detail Report
November 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Nov 19** | | | | | | | | | |
| Deposit | 11/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,822.34 |
| Deposit | 11/01/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 94.25 |
| Deposit | 11/01/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 236.76 |
| Deposit | 11/01/2019 | | Cash ... | Report Date on 10-28-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/01/2019 | | Cash ... | Report Date on 10-28-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 11.60 |
| Deposit | 11/01/2019 | | Cash ... | Report Date on 10-29-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 11/01/2019 | | Cash ... | Report Date on 10-30-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/01/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 341.14 |
| Deposit | 11/01/2019 | | Cash ... | Report Date on 10-31-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/01/2019 | | Cash ... | Report Date on 10-31-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/04/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 999.89 |
| Deposit | 11/04/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/04/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 11/04/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/05/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,578.68 |
| Deposit | 11/05/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/05/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,975.25 |
| Deposit | 11/05/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/05/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 824.16 |
| Deposit | 11/05/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,776.34 |
| Deposit | 11/06/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 89.48 |
| Deposit | 11/06/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 28.00 |
| Deposit | 11/06/2019 | | Cash ... | Report Date on 11-01-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 5.00 |
| Deposit | 11/06/2019 | | Cash ... | Report Date on 11-02-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 10.50 |
| Deposit | 11/06/2019 | | Cash ... | Report Date on 11-03-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 122.62 |
| Deposit | 11/06/2019 | | Cash ... | Report Date on 11-04-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/06/2019 | | Cash ... | Report Date on 11-04-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 113.51 |
| Deposit | 11/06/2019 | | Cash ... | Report Date on 11-05-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/06/2019 | | Cash ... | Report Date on 11-05-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/07/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,696.14 |
| Deposit | 11/07/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/07/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 11/07/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,487.59 |
| Deposit | 11/08/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/08/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 221.76 |
| Deposit | 11/08/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,306.22 |
| Deposit | 11/12/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,803.92 |
| Deposit | 11/12/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,320.67 |
| Deposit | 11/12/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,207.20 |

2:58 PM

01/13/20

Cash Basis

No. 1:17-bk-00021    Doc 76 Filed 01/24/20    Entered 01/24/20 10:20:18    Page 8 of
86

La Quinta Inns & Suites Elkview, WV
Deposit Detail Report
November 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 11/12/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 127.68 |
| Deposit | 11/12/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 227.96 |
| Deposit | 11/13/2019 | | Cash ... | Report Date on 11-09-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/13/2019 | | Cash ... | Report Date on 11-09-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/13/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,080.63 |
| Deposit | 11/13/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/13/2019 | | Cash ... | Report Date on 11-06-19 | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 11.10 |
| Deposit | 11/13/2019 | | | Deposit | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/13/2019 | | Cash ... | Report Date on 11-10-19 | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 174.26 |
| Deposit | 11/13/2019 | | Cash ... | Report Date on 11-10-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/13/2019 | | | Deposit | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/13/2019 | | Cash ... | Report Date on 11-08-19 | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 249.17 |
| Deposit | 11/13/2019 | | Cash ... | Report Date on 11-08-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/13/2019 | | | Deposit | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/13/2019 | | Cash ... | Report Date on 11-11-19 | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 127.68 |
| Deposit | 11/13/2019 | | Cash ... | Report Date on 11-11-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/14/2019 | | | Deposit | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/14/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,478.46 |
| Deposit | 11/15/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,118.94 |
| Deposit | 11/15/2019 | | Cash ... | Report Date on 11-14-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 10.17 |
| Deposit | 11/15/2019 | | Cash ... | Report Date on 11-12-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 101.30 |
| Deposit | 11/15/2019 | | Cash ... | Report Date on 11-12-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/15/2019 | | Cash ... | Report Date on 11-12-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/15/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 125.48 |
| Deposit | 11/15/2019 | | Cash ... | Report Date on 11-11-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/15/2019 | | Cash ... | Report Date on 11-11-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,112.03 |
| Deposit | 11/18/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 94.76 |
| Deposit | 11/18/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/19/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,054.40 |
| Deposit | 11/19/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/19/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 221.76 |
| Deposit | 11/19/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/19/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,251.72 |
| Deposit | 11/19/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/19/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,187.54 |
| Deposit | 11/19/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,025.30 |
| Deposit | 11/20/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/21/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 789.63 |
| Deposit | 11/21/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/21/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 195.16 |
| Deposit | 11/21/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/21/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 116.88 |
| Deposit | 11/21/2019 | | Cash ... | Report Date on 11-15-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/21/2019 | | Cash ... | Report Date on 11-15-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/21/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 214.28 |
| Deposit | 11/21/2019 | | Cash ... | Report Date on 11-16-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/21/2019 | | Cash ... | Report Date on 11-16-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/21/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 4.28 |

2:58 PM

01/13/20

Cash Basis

No. 1:17-bk-00021    Doc 746    Filed 01/24/20    Entered 01/24/20 10:20:18    Page 9 of 86

La Quinta Inns & Suites Elkview, WV
Deposit Detail Report
November 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 11/21/2019 | | Cash ... | Report Date on 11-17-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/21/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 8.18 |
| Deposit | 11/21/2019 | | Cash ... | Report Date on 11-19-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/21/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 5.10 |
| Deposit | 11/21/2019 | | Cash ... | Report Date on 11-20-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 6,502.44 |
| Deposit | 11/22/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 10.10 |
| Deposit | 11/22/2019 | | Cash ... | Report Date on 11-21-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/22/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 668.95 |
| Deposit | 11/22/2019 | 78838... | United... | Tax Refund | 802 · Other Income | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/22/2019 | 8009 | Regin... | November 2019 Payment | Reginia F. Ranson | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/25/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,533.15 |
| Deposit | 11/25/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/25/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 446.88 |
| Deposit | 11/25/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/25/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 109.68 |
| Deposit | 11/25/2019 | | Cash ... | Report Date on 11-22-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/25/2019 | | Cash ... | Report Date on 11-22-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/25/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 14.30 |
| Deposit | 11/25/2019 | | Cash ... | Report Date on 11-23-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/25/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 122.47 |
| Deposit | 11/25/2019 | | Cash ... | Report Date on 11-24-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/25/2019 | | Cash ... | Report Date on 11-24-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/25/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 608.31 |
| Deposit | 11/25/2019 | | Cash ... | Report Date on 11-25-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/25/2019 | | Cash ... | Report Date on 11-25-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,323.67 |
| Deposit | 11/26/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,507.83 |
| Deposit | 11/26/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,442.15 |
| Deposit | 11/26/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,507.63 |
| Deposit | 11/27/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 89.48 |
| Deposit | 11/27/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/29/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,389.51 |
| Deposit | 11/29/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 11/29/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,600.55 |
| Deposit | 11/29/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| **Nov 19** | | | | | | | | | **73,396.61** |

# La Quinta Inn & Suites - Summersville, WV
## Deposit Detail Report
### November 2019

No. 1:17-bk-00021    Doc 762    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 10 of 86

| | Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|---|---|---|---|---|---|---|---|---|---|---|
| Nov 19 | | | | | | | | | | |
| | Deposit | 11/04/2019 | | | Deposit | 10525 · DDA UB OP 6222 | | √ | -SPLIT- | 3,446.85 |
| | Deposit | 11/04/2019 | 998563 | Dominion Energy West Virginia | Refund | 75150 · Gas | | | 10525 · DDA UB OP 6222 | |
| | Deposit | 11/04/2019 | 996975 | Dominion Energy West Virginia | Refund | 75150 · Gas | | | 10525 · DDA UB OP 6222 | |
| | Deposit | 11/04/2019 | 60140914 | ECOLAB 9127 | Refund | 71104 · Cleaning Supplies | | | 10525 · DDA UB OP 6222 | |
| | VOID | 11/30/2019 | | | VOID | 10525 · DDA UB OP 6222 | | | | 2,154.70 |
| Nov 19 | | | | | | | | | | **5,601.55** |

5:52 PM

01/13/20

Cash Basis

No. 1:17-bk-00021    Doc 762    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 11 of 86

Kanawha City

# Deposit Detail Report
### November 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Nov 19** | | | | | | | | | |
| Deposit | 11/07/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 13,606.22 |
| Deposit | 11/07/2019 | 5520 | Fujiyama Restaurant | November 20... | Rental Income | | | DDA FBOC K... | |
| Deposit | 11/07/2019 | 5520 | Fujiyama Restaurant | November 20... | CAM Income | | | DDA FBOC K... | |
| Deposit | 11/07/2019 | 5520 | Fujiyama Restaurant | November 20... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 11/07/2019 | 5520 | Fujiyama Restaurant | November 20... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 11/12/2019 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 700.00 |
| Deposit | 11/12/2019 | 14123 | LaCarretta Mexican ... | November 20... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 11/15/2019 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 2,000.00 |
| Deposit | 11/15/2019 | 14131 | LaCarretta Mexican ... | November 20... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 11/22/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 8,094.90 |
| Deposit | 11/22/2019 | 14146 | LaCarretta Mexican ... | December 20... | Rental Income | | | DDA FBOC K... | |
| Deposit | 11/22/2019 | 14146 | LaCarretta Mexican ... | December 20... | CAM Income | | | DDA FBOC K... | |
| Deposit | 11/22/2019 | 14146 | LaCarretta Mexican ... | December 20... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 11/22/2019 | 14146 | LaCarretta Mexican ... | December 20... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 11/22/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 4,855.00 |
| Deposit | 11/22/2019 | 64608... | Verizon | December 20... | Rental Income | | | DDA FBOC K... | |
| Deposit | 11/22/2019 | 64608... | Verizon | December 20... | CAM Income | | | DDA FBOC K... | |
| Deposit | 11/22/2019 | 64608... | Verizon | December 20... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 11/22/2019 | 64608... | Verizon | December 20... | Property Tax Income | | | DDA FBOC K... | |
| **Nov 19** | | | | | | | | | **29,256.12** |

2:58 PM

01/13/20

Cash Basis

No. 1:17-bk-00021    Doc 62-2  Filed 03/04/20  Entered 03/04/20 10:20:18    Page 12 of
86

La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of November 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| **10525 · DDA UB OP 9483** | | | | | | | | |
| Deposit | 11/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 11/01/2019 | 2082 | Jerry Melton | Landscaping October 2019 | | X | 78113 · Landscaping-Grounds-Roads | 550.00 |
| Deposit | 11/01/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/01/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 11/01/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/01/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/04/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/04/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 11/04/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 7.95 |
| Check | 11/04/2019 | DEB | Merchant Services | Credit Card Processing Fee | | X | 76703 · Merchant Services | 36.40 |
| Deposit | 11/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 11/05/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 82.00 |
| Check | 11/05/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 1,747.09 |
| Deposit | 11/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 11/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 11/06/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 11/06/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/06/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 11/06/2019 | 2084 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 383.23 |
| Check | 11/06/2019 | 2083 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 727.03 |
| Deposit | 11/07/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/07/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 11/08/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 4,099.17 |
| Check | 11/08/2019 | EFT | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 306.16 |
| Check | 11/08/2019 | 5975 | Ashely Anderson | Wages from 10-20-19 to 11... | | X | 66115 · Salaries - Housekeeping | 505.35 |
| Check | 11/08/2019 | 5976 | Jaime Canterbury | Wages from 10-20-19 to 11... | | X | 66115 · Salaries - Housekeeping | 50.19 |
| Check | 11/08/2019 | 5977 | Aderra Derrix | Wages from 10-20-19 to 11... | | X | 66115 · Salaries - Housekeeping | 380.31 |
| Check | 11/08/2019 | 5978 | Devin Donnell | Wages from 10-20-19 to 11... | | X | 66115 · Salaries - Housekeeping | 285.36 |
| Check | 11/08/2019 | 5979 | Samantha Labs | Wages from 10-20-19 to 11... | | X | 66115 · Salaries - Housekeeping | 733.69 |
| Check | 11/08/2019 | 5980 | Christy Nicholson | Wages from 10-20-19 to 11... | | X | 66120 · Salaries - Front Office | 330.43 |
| Check | 11/08/2019 | 5981 | Dorothea Smith | Wages from 10-20-19 to 11... | | X | 66115 · Salaries - Housekeeping | 334.61 |
| Check | 11/08/2019 | 5982 | Kathleen Thompson | Wages from 10-20-19 to 11... | | X | 66115 · Salaries - Housekeeping | 474.84 |
| Check | 11/08/2019 | 5983 | Alisha Walker | Wages from 10-20-19 to 11... | | X | 66115 · Salaries - Housekeeping | 484.38 |
| Check | 11/08/2019 | 5984 | Cornelia Briscoe | Wages from 10-20-19 to 11... | | X | 66120 · Salaries - Front Office | 485.10 |
| Check | 11/08/2019 | 5985 | Jessica Evans | Wages from 10-20-19 to 11... | | X | 66120 · Salaries - Front Office | 591.40 |
| Check | 11/08/2019 | 5986 | Kristen McKown | Wages from 10-20-19 to 11... | | X | 66120 · Salaries - Front Office | 611.67 |
| Check | 11/08/2019 | 5987 | Bethany Roush | Wages from 10-20-19 to 11... | | X | 66120 · Salaries - Front Office | 589.33 |
| Check | 11/08/2019 | 5988 | Jerry Melton | Wages from 10-20-19 to 11... | | X | 66235 · Salaries - Maintenance | 826.96 |
| Check | 11/08/2019 | 5989 | Charles Revels | Wages from 10-20-19 to 11... | | X | 66235 · Salaries - Maintenance | 707.51 |
| Check | 11/08/2019 | 5990 | Kenneth Morrison | Wages from 10-20-19 to 11... | | X | 66120 · Salaries - Front Office | 307.31 |
| Check | 11/08/2019 | 5991 | Christy Nicholson | Wages from 10-20-19 to 11... | | X | 66120 · Salaries - Front Office | 595.16 |
| Check | 11/08/2019 | 5992 | Stacy Thompson | Wages from 10-20-19 to 11... | | X | 66120 · Salaries - Front Office | 591.59 |

2:58 PM
01/13/20
Cash Basis

No. 1:17-bk-00021    Doc 262 Filed 03/04/20  Entered 03/04/20 10:20:18    Page 13 of
La Quinta Inns & Suites Elkview, WV
Disbursement Detail Report
As of November 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 11/08/2019 | 5993 | Brooke Armentrout | Wages from 10-20-19 to 11... | | X | 66100 · Salaries - General Management | 1,051.43 |
| Check | 11/08/2019 | 5994 | Helen Shaffer | Wages from 10-20-19 to 11... | | X | 66110 · Salaries - F&B | 607.88 |
| Check | 11/08/2019 | 5995 | Terri O'Brien | Wages from 10-20-19 to 11... | | X | 66115 · Salaries - Housekeeping | 554.62 |
| Check | 11/08/2019 | 5996 | Garrett Abruzzino | Wages from 10-20-19 to 11... | | X | 66100 · Salaries - General Management | 1,505.28 |
| Bill Pmt -Check | 11/08/2019 | 2129 | Golden Malted | I33236JES5JG | | X | 20300 · Accounts Payable-Post Petition | 154.00 |
| Bill Pmt -Check | 11/08/2019 | 2130 | Booking.com | 1546606955 | | X | 20300 · Accounts Payable-Post Petition | 333.76 |
| Bill Pmt -Check | 11/08/2019 | 2131 | Waste Management 1788-7 | 6596663-1788-1 | | X | 20300 · Accounts Payable-Post Petition | 350.46 |
| Bill Pmt -Check | 11/08/2019 | 2132 | Frontier 0513144 | 304-197-0266-051314-4 | | X | 20300 · Accounts Payable-Post Petition | 1,253.79 |
| Bill Pmt -Check | 11/08/2019 | 2133 | Cintas Corporation | 4034100548 | | X | 20300 · Accounts Payable-Post Petition | 195.15 |
| Bill Pmt -Check | 11/08/2019 | 2134 | Frontier 1114 | 304-965-9200-053111-4 | | X | 20300 · Accounts Payable-Post Petition | 1,531.41 |
| Bill Pmt -Check | 11/08/2019 | 2135 | Frontier 0506144 | 304-141-0022-050614-4 | | X | 20300 · Accounts Payable-Post Petition | 847.66 |
| Bill Pmt -Check | 11/08/2019 | 2136 | Ecolab Food Safety Specialties | 2708560 | | X | 20300 · Accounts Payable-Post Petition | 110.30 |
| Deposit | 11/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/08/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 11/12/2019 | 2137 | Kanawha County Sheriff Occup... | Hotel Tax Return 09-30-19 | | X | 20300 · Accounts Payable-Post Petition | 4,477.71 |
| Bill Pmt -Check | 11/12/2019 | 2138 | EcoLab 9795 | 010319795 | | X | 20300 · Accounts Payable-Post Petition | 990.15 |
| Check | 11/12/2019 | 2085 | Kmart | Deicing Salt | | X | 78105 · Snow Removal | 530.00 |
| Check | 11/12/2019 | 2086 | Lowe's | Kitchen Faucet | | X | 78111 · Plumbing | 212.93 |
| Check | 11/12/2019 | 2087 | Walmart | Supplies | | X | 71100 · Guest Room Supplies | 161.14 |
| Check | 11/12/2019 | 2088 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 845.19 |
| Deposit | 11/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/13/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/13/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 11/13/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/13/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/13/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 11/13/2019 | 2141 | Terminex | Pest Control | | X | 20300 · Accounts Payable-Post Petition | 943.45 |
| Deposit | 11/14/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 11/14/2019 | 2139 | Mountain Metro Management, L... | Management Fee Novembe... | | X | 20300 · Accounts Payable-Post Petition | 1,750.00 |
| Deposit | 11/15/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 11/15/2019 | BED | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 148.40 |
| Deposit | 11/15/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 11/15/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/15/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 11/15/2019 | 2142 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 408.77 |
| Deposit | 11/18/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/18/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 11/18/2019 | DEB | Terminex | Pest Control | | X | 78106 · Pest Control | 77.02 |
| Bill Pmt -Check | 11/18/2019 | EFT | IPFS Corporation | PAP-925216, Payment #3 | | X | 20300 · Accounts Payable-Post Petition | 3,485.21 |
| Deposit | 11/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |

2:58 PM
01/13/20
Cash Basis

No. 1:17-bk-00021   Doc 262   Filed 03/04/20   Entered 03/04/20 10:20:18   Page 14 of
86

La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of November 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 11/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/21/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/21/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/21/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/21/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/21/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 11/21/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 11/21/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 11/22/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 293.75 |
| Check | 11/22/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,840.36 |
| Check | 11/22/2019 | 5997 | Ashely Anderson | Wages from 11-03-19 to 11... | | X | 66115 · Salaries - Housekeeping | 582.57 |
| Check | 11/22/2019 | 5998 | Aderra Derrix | Wages from 11-03-19 to 11... | | X | 66115 · Salaries - Housekeeping | 428.90 |
| Check | 11/22/2019 | 5999 | Tessa Hayes | Wages from 11-03-19 to 11... | | X | 66115 · Salaries - Housekeeping | 312.84 |
| Check | 11/22/2019 | 6000 | Christy Nichols | Wages from 11-03-19 to 11... | | X | 66115 · Salaries - Housekeeping | 337.39 |
| Check | 11/22/2019 | 6001 | Dorothea Smith | Wages from 11-03-19 to 11... | | X | 66115 · Salaries - Housekeeping | 428.14 |
| Check | 11/22/2019 | 6002 | Kathleen Thompson | Wages from 11-03-19 to 11... | | X | 66115 · Salaries - Housekeeping | 584.40 |
| Check | 11/22/2019 | 6003 | Alisha Walker | Wages from 11-03-19 to 11... | | X | 66115 · Salaries - Housekeeping | 501.17 |
| Check | 11/22/2019 | 6004 | Cornelia Briscoe | Wages from 11-03-19 to 11... | | X | 66120 · Salaries - Front Office | 485.10 |
| Check | 11/22/2019 | 6005 | Jessica Evans | Wages from 11-03-19 to 11... | | X | 66120 · Salaries - Front Office | 265.03 |
| Check | 11/22/2019 | 6006 | Kristen McKown | Wages from 11-03-19 to 11... | | X | 66120 · Salaries - Front Office | 541.57 |
| Check | 11/22/2019 | 6007 | Bethany Roush | Wages from 11-03-19 to 11... | | X | 66120 · Salaries - Front Office | 624.70 |
| Check | 11/22/2019 | 6008 | Jerry Melton | Wages from 11-03-19 to 11... | | X | 66235 · Salaries - Maintenance | 786.86 |
| Check | 11/22/2019 | 6009 | Charles Revels | Wages from 11-03-19 to 11... | | X | 66235 · Salaries - Maintenance | 670.95 |
| Check | 11/22/2019 | 6010 | Kenneth Morrison | Wages from 11-03-19 to 11... | | X | 66120 · Salaries - Front Office | 601.74 |
| Check | 11/22/2019 | 6011 | Christy Nicholson | Wages from 11-03-19 to 11... | | X | 66120 · Salaries - Front Office | 612.88 |
| Check | 11/22/2019 | 6012 | Stacy Thompson | Wages from 11-03-19 to 11... | | X | 66120 · Salaries - Front Office | 573.80 |
| Check | 11/22/2019 | 6013 | Brooke Armentrout | Wages from 11-03-19 to 11... | | X | 66100 · Salaries - General Management | 1,051.42 |
| Check | 11/22/2019 | 6014 | Helen Shaffer | Wages from 11-03-19 to 11... | | X | 66110 · Salaries - F&B | 505.19 |
| Check | 11/22/2019 | 6015 | Terri O'Brien | Wages from 11-03-19 to 11... | | X | 66115 · Salaries - Housekeeping | 510.64 |
| Check | 11/22/2019 | 6016 | Garrett Abruzzino | Wages from 11-03-19 to 11... | | X | 66100 · Salaries - General Management | 1,505.27 |
| Deposit | 11/22/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 11/22/2019 | 2140 | Expedia Inc. | 1940277240 | | X | 20300 · Accounts Payable-Post Petition | 151.52 |
| Bill Pmt -Check | 11/22/2019 | 2150 | Velocity | 163769 | | X | 20300 · Accounts Payable-Post Petition | 159.35 |
| Bill Pmt -Check | 11/22/2019 | 2151 | Royal Cup Coffee | 1123435 | | X | 20300 · Accounts Payable-Post Petition | 366.61 |
| Bill Pmt -Check | 11/22/2019 | 2152 | Elk Valley Public Service District | Acct #613-5555-01 | | X | 20300 · Accounts Payable-Post Petition | 608.86 |
| Bill Pmt -Check | 11/22/2019 | 2153 | Mountaineer Gas Company 9374 | 364552-569374 | | X | 20300 · Accounts Payable-Post Petition | 246.44 |
| Deposit | 11/22/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 11/22/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 11/24/2019 | 2144 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 527.09 |
| Deposit | 11/25/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/25/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/25/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/25/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 11/25/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/25/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |

La Quinta Inns & Suites - Elkview, WV
**Disbursement Detail Report**
As of November 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 11/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/29/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 11/29/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 11/29/2019 | 2146 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 188.86 |
| Total 10525 · DDA UB OP 9483 | | | | | | | | 57,643.33 |
| **TOTAL** | | | | | | | | **57,643.33** |

5:14 PM

01/13/20

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    Doc 706-7 Filed 01/14/20 10:20:18    Page 16 of 86

**Disbursement Detail Report**

As of November 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **10525 · DDA UB OP 6222** | | | | | | | | |
| Deposit | 11/04/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 11/04/2019 | DEB | Merchant Services | Monthly Credit Card Processi... | | X | 76705 · Merchant | 4.14 |
| Check | 11/04/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 7.95 |
| Check | 11/05/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 261.78 |
| Check | 11/05/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 1,175.15 |
| Bill Pmt -Check | 11/05/2019 | 12896 | Royal Cup Coffee | 1474221 | | X | 20300 · Accounts payable-Post Petition | 561.78 |
| Bill Pmt -Check | 11/08/2019 | 12897 | Nicholas Sanitation, ... | 96965 | | X | 20300 · Accounts payable-Post Petition | 160.33 |
| Check | 11/12/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargebacks - Bad Debt | 116.54 |
| Check | 11/12/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargebacks - Bad Debt | 104.98 |
| Check | 11/18/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargebacks - Bad Debt | 7.00 |
| Bill Pmt -Check | 11/18/2019 | EFT | IPFS Corporation | PAP-925216, Payment #3 | | X | 20300 · Accounts payable-Post Petition | 3,485.22 |
| Total 10525 · DDA UB OP 6222 | | | | | | | | 5,884.87 |
| **TOTAL** | | | | | | | | **5,884.87** |

**5:53 PM**

**01/13/20**

**Cash Basis**

Kanawha City
## Disbursement Detail Report
### As of November 30, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **DDA FBOC KAN 1192** | | | | | | | | |
| Bill Pmt -Check | 11/04/2019 | EFT | Premier Bank | 330005 | | X | Accounts payable-Post Petition | 15,936.29 |
| Bill Pmt -Check | 11/05/2019 | EFT | Appalachian Power 844-1-9 | 023-869-844-1-9 | | X | Accounts payable-Post Petition | 133.83 |
| Deposit | 11/07/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/12/2019 | | | Deposit | | X | Tenant Reimbursements | |
| Bill Pmt -Check | 11/14/2019 | 1185 | Mountain Metro Managemen... | Management Fee November 2... | | X | Accounts payable-Post Petition | 850.00 |
| Deposit | 11/15/2019 | | | Deposit | | X | Tenant Reimbursements | |
| Bill Pmt -Check | 11/15/2019 | DEB | Premier Bank | Principal Payment to repay R/E... | | X | Accounts payable-Post Petition | 3,350.00 |
| Deposit | 11/22/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 11/22/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 11/27/2019 | EFT | Appalachian Power 844-1-9 | 023-869-844-1-9 | | X | Accounts payable-Post Petition | 159.75 |
| Total DDA FBOC KAN 1192 | | | | | | | | 20,429.87 |
| **TOTAL** | | | | | | | | **20,429.87** |

No. 1:17-bk-00021    Doc 737    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 18 of
86

# La Quinta Inns & Suites - Elkview/WV
## A/P Aging Summary Post-Petition
### As of November 30, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allbridge | 2,382.78 | 0.00 | 172.45 | 0.00 | 0.00 | 2,555.23 |
| Appalachian Power | 8,714.59 | 0.00 | 0.00 | 0.00 | 0.00 | 8,714.59 |
| AT&T OneNet Service | 17.14 | 0.00 | 0.00 | 0.00 | 0.00 | 17.14 |
| Bankers Insurance | 0.00 | 0.00 | 0.00 | 0.00 | (0.10) | (0.10) |
| Cillara Trading Limited | 40.60 | 0.00 | 0.00 | 0.00 | 0.00 | 40.60 |
| Cintas Corporation | 42.40 | 326.58 | 0.00 | 0.00 | 0.00 | 368.98 |
| DC Elevator | 0.00 | 2,565.20 | 0.00 | 0.00 | 0.00 | 2,565.20 |
| Dodson Pest Control | 0.00 | 848.00 | 0.00 | 0.00 | 0.00 | 848.00 |
| EcoLab 9795 | 700.66 | 0.00 | 0.00 | 0.00 | 0.00 | 700.66 |
| Ecolab Food Safety Specialties | 204.12 | 0.00 | 0.00 | 0.00 | 0.00 | 204.12 |
| Frontier 0506144 | 835.22 | 0.00 | 0.00 | 0.00 | 0.00 | 835.22 |
| Frontier 0513144 | 1,236.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,236.00 |
| Frontier 1114 | 1,513.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,513.64 |
| Golden Malted | 289.50 | 0.00 | 0.00 | 0.00 | 0.00 | 289.50 |
| HD Supply Facilities Maintenance | 1,115.25 | 0.00 | 0.00 | 0.00 | (569.36) | 545.89 |
| IPFS Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kanawha County Sheriff Occupancy Tax | 4,246.96 | 3,545.90 | 0.00 | 0.00 | 0.00 | 7,792.86 |
| La Quinta Franchising LLC | 10,499.81 | 10,349.77 | 0.00 | 10,800.60 | 0.00 | 31,650.18 |
| Mullen Plumbing, Heating & Cooling | 0.00 | 1,685.40 | 0.00 | 0.00 | 0.00 | 1,685.40 |
| Royal Cup Coffee | 88.40 | 0.00 | 0.00 | 0.00 | 0.00 | 88.40 |
| SimplexGrinnell | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Super Laundry | 226.52 | 0.00 | 0.00 | 0.00 | 0.00 | 226.52 |
| Superior Uniform Group | 130.66 | 0.00 | 0.00 | 0.00 | 0.00 | 130.66 |
| Travelers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| U.S. Trustee | 0.00 | 0.00 | 2,082.00 | 0.00 | 0.00 | 2,082.00 |
| West Virginia American Water | 2,207.37 | 0.00 | 0.00 | 0.00 | 0.00 | 2,207.37 |
| West Virginia State Tax Department | 4,251.46 | 3,545.90 | 0.00 | 0.00 | 0.00 | 7,797.36 |
| TOTAL | 38,743.08 | 22,866.75 | 2,254.45 | 10,800.60 | (569.46) | 74,095.42 |

# La Quinta Inn & Suites - Summersville/WV
## A/P Aging Summary-Post Petition
### As of November 30, 2019

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allbridge | 0.00 | 2,537.34 | 0.00 | 0.00 | 0.00 | 2,537.34 |
| In The Swim | 0.00 | 0.00 | 0.00 | 0.00 | -212.94 | -212.94 |
| Johnson Controls Fire Protection LP | 0.00 | 0.00 | 2,505.00 | 0.00 | 0.00 | 2,505.00 |
| La Quinta Franchising, LLC | 0.00 | 28,327.14 | 0.00 | 38,000.00 | 0.00 | 66,327.14 |
| Link Media Outdoor | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| Onity United Technologies | 0.00 | 0.00 | 0.00 | 0.00 | -9,097.39 | -9,097.39 |
| West Virginia Tax Department | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| Woomer, Nistendirk & Associates | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **TOTAL** | **0.00** | **31,864.48** | **4,005.00** | **38,000.00** | **-9,310.34** | **64,559.14** |

# Kanawha City
## A/P Aging Summary Post-Petition
### As of November 30, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Appalachian Power 844-1-9 | 0.00 | 0.00 | 118.72 | 0.00 | 0.00 | 118.72 |
| Kanawha County Sheriff Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mountain Metro Management, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| Plaza Management, LLC-SC | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 12,000.00 |
| Royal Property Management | 0.00 | 0.00 | 0.00 | 0.00 | 447.96 | 447.96 |
| **TOTAL** | **0.00** | **0.00** | **118.72** | **0.00** | **13,297.96** | **13,416.68** |

No. 1:17-bk-00021    Doc 762    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 21 of

# La Quinta Inns & Suites - Elkview, WV
## Reconciliation Summary
### 10525 · DDA UB OP 9483, Period Ending 11/30/2019

|  | Nov 30, 19 |
|---|---|
| **Beginning Balance** | 17,836.60 |
| **Cleared Transactions** | |
| Checks and Payments - 91 items | (67,989.26) |
| Deposits and Credits - 68 items | 73,396.61 |
| **Total Cleared Transactions** | 5,407.35 |
| **Cleared Balance** | **23,243.95** |
| **Uncleared Transactions** | |
| Checks and Payments - 8 items | (3,894.94) |
| **Total Uncleared Transactions** | (3,894.94) |
| **Register Balance as of 11/30/2019** | **19,349.01** |
| **Ending Balance** | 19,349.01 |

**La Quinta Inns & Suites - Elkview, WV**
**Reconciliation Detail**
**10525 · DDA UB OP 9483, Period Ending 11/30/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 17,836.60 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 91 items** | | | | | | |
| Check | 10/25/2019 | 5965 | Jerry Melton | X | (855.30) | (855.30) |
| Check | 10/25/2019 | 5957 | Samantha Labs | X | (733.69) | (1,588.99) |
| Check | 10/25/2019 | 5972 | Helen Shaffer | X | (618.21) | (2,207.20) |
| Check | 10/25/2019 | 5963 | Kristen McKown | X | (565.09) | (2,772.29) |
| Check | 10/25/2019 | 5956 | Devin Donnell | X | (423.33) | (3,195.62) |
| Check | 10/25/2019 | 5958 | Dorothea Smith | X | (398.05) | (3,593.67) |
| Check | 10/25/2019 | 5955 | Jaime Canterbury | X | (381.46) | (3,975.13) |
| Check | 10/25/2019 | 5973 | Terri O'Brien | X | (370.37) | (4,345.50) |
| Check | 10/25/2019 | 5959 | Kathleen Thompson | X | (342.76) | (4,688.26) |
| Check | 10/25/2019 | 5967 | Caleb Rhodes | X | (224.85) | (4,913.11) |
| Bill Pmt -Check | 10/29/2019 | EFT | Appalachian Power | X | (3,882.85) | (8,795.96) |
| Bill Pmt -Check | 10/29/2019 | 2122 | Allbridge | X | (2,382.78) | (11,178.74) |
| Bill Pmt -Check | 10/29/2019 | 2123 | Frontier 1114 | X | (1,316.17) | (12,494.91) |
| Bill Pmt -Check | 10/29/2019 | 2121 | HD Supply Facilities ... | X | (740.21) | (13,235.12) |
| Bill Pmt -Check | 10/31/2019 | 2125 | Cintas Corporation | X | (292.34) | (13,527.46) |
| Bill Pmt -Check | 10/31/2019 | 2126 | Dodson Pest Control | X | (237.00) | (13,764.46) |
| Bill Pmt -Check | 10/31/2019 | 2127 | Dodson Pest Control | X | (237.00) | (14,001.46) |
| Bill Pmt -Check | 10/31/2019 | 2128 | Hooten Equipment C... | X | (222.67) | (14,224.13) |
| Bill Pmt -Check | 10/31/2019 | 2124 | AT&T OneNet Service | X | (16.74) | (14,240.87) |
| Check | 11/01/2019 | 2082 | Jerry Melton | X | (550.00) | (14,790.87) |
| Check | 11/04/2019 | DEB | Merchant Services | X | (36.40) | (14,827.27) |
| Check | 11/04/2019 | DEB | American Express | X | (7.95) | (14,835.22) |
| Check | 11/05/2019 | DEB | Paymentech Fee | X | (1,747.09) | (16,582.31) |
| Check | 11/05/2019 | DEB | American Express | X | (82.00) | (16,664.31) |
| Check | 11/06/2019 | 2083 | Sam's Club | X | (727.03) | (17,391.34) |
| Check | 11/06/2019 | 2084 | Brooke Armentrout | X | (383.23) | (17,774.57) |
| Check | 11/08/2019 | EFT | Paychex Payroll Taxes | X | (4,099.17) | (21,873.74) |
| Bill Pmt -Check | 11/08/2019 | 2134 | Frontier 1114 | X | (1,531.41) | (23,405.15) |
| Check | 11/08/2019 | 5996 | Garrett Abruzzino | X | (1,505.28) | (24,910.43) |
| Bill Pmt -Check | 11/08/2019 | 2132 | Frontier 0513144 | X | (1,253.79) | (26,164.22) |
| Check | 11/08/2019 | 5993 | Brooke Armentrout | X | (1,051.43) | (27,215.65) |
| Bill Pmt -Check | 11/08/2019 | 2135 | Frontier 0506144 | X | (847.66) | (28,063.31) |
| Check | 11/08/2019 | 5988 | Jerry Melton | X | (826.96) | (28,890.27) |
| Check | 11/08/2019 | 5979 | Samantha Labs | X | (733.69) | (29,623.96) |
| Check | 11/08/2019 | 5989 | Charles Revels | X | (707.51) | (30,331.47) |
| Check | 11/08/2019 | 5986 | Kristen McKown | X | (611.67) | (30,943.14) |
| Check | 11/08/2019 | 5994 | Helen Shaffer | X | (607.88) | (31,551.02) |
| Check | 11/08/2019 | 5991 | Christy Nicholson | X | (595.16) | (32,146.18) |
| Check | 11/08/2019 | 5992 | Stacy Thompson | X | (591.59) | (32,737.77) |
| Check | 11/08/2019 | 5985 | Jessica Evans | X | (591.40) | (33,329.17) |
| Check | 11/08/2019 | 5987 | Bethany Roush | X | (589.33) | (33,918.50) |
| Check | 11/08/2019 | 5995 | Terri O'Brien | X | (554.62) | (34,473.12) |
| Check | 11/08/2019 | 5975 | Ashely Anderson | X | (505.35) | (34,978.47) |
| Check | 11/08/2019 | 5984 | Cornelia Briscoe | X | (485.10) | (35,463.57) |
| Check | 11/08/2019 | 5983 | Alisha Walker | X | (484.38) | (35,947.95) |
| Check | 11/08/2019 | 5982 | Kathleen Thompson | X | (474.84) | (36,422.79) |
| Check | 11/08/2019 | 5977 | Aderra Derrix | X | (380.31) | (36,803.10) |
| Bill Pmt -Check | 11/08/2019 | 2131 | Waste Management ... | X | (350.46) | (37,153.56) |
| Check | 11/08/2019 | 5981 | Dorothea Smith | X | (334.61) | (37,488.17) |
| Bill Pmt -Check | 11/08/2019 | 2130 | Booking.com | X | (333.76) | (37,821.93) |
| Check | 11/08/2019 | 5980 | Christy Nicholson | X | (330.43) | (38,152.36) |
| Check | 11/08/2019 | 5990 | Kenneth Morrison | X | (307.31) | (38,459.67) |
| Check | 11/08/2019 | EFT | Paychex | X | (306.16) | (38,765.83) |
| Check | 11/08/2019 | 5978 | Devin Donnell | X | (285.36) | (39,051.19) |
| Bill Pmt -Check | 11/08/2019 | 2133 | Cintas Corporation | X | (195.15) | (39,246.34) |
| Bill Pmt -Check | 11/08/2019 | 2129 | Golden Malted | X | (154.00) | (39,400.34) |
| Bill Pmt -Check | 11/08/2019 | 2136 | Ecolab Food Safety S... | X | (110.30) | (39,510.64) |
| Check | 11/08/2019 | 5976 | Jaime Canterbury | X | (50.19) | (39,560.83) |
| Bill Pmt -Check | 11/12/2019 | 2137 | Kanawha County She... | X | (4,477.71) | (44,038.54) |
| Bill Pmt -Check | 11/12/2019 | 2138 | EcoLab 9795 | X | (990.15) | (45,028.69) |
| Check | 11/12/2019 | 2088 | Sam's Club | X | (845.19) | (45,873.88) |
| Check | 11/12/2019 | 2085 | Kmart | X | (530.00) | (46,403.88) |
| Check | 11/12/2019 | 2086 | Lowe's | X | (212.93) | (46,616.81) |
| Check | 11/12/2019 | 2087 | Walmart | X | (161.14) | (46,777.95) |

**La Quinta Inns & Suites - Elkview, WV**
**Reconciliation Detail**
**10525 · DDA UB OP 9483, Period Ending 11/30/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/13/2019 | 2141 | Terminex | X | (943.45) | (47,721.40) |
| Bill Pmt -Check | 11/14/2019 | 2139 | Mountain Metro Mana... | X | (1,750.00) | (49,471.40) |
| Check | 11/15/2019 | 2142 | Brooke Armentrout | X | (408.77) | (49,880.17) |
| Check | 11/15/2019 | BED | Paychex | X | (148.40) | (50,028.57) |
| Bill Pmt -Check | 11/18/2019 | EFT | IPFS Corporation | X | (3,485.21) | (53,513.78) |
| Check | 11/18/2019 | DEB | Terminex | X | (77.02) | (53,590.80) |
| Check | 11/22/2019 | EFT | Paychex Payroll Taxes | X | (3,840.36) | (57,431.16) |
| Check | 11/22/2019 | 6016 | Garrett Abruzzino | X | (1,505.27) | (58,936.43) |
| Check | 11/22/2019 | 6013 | Brooke Armentrout | X | (1,051.42) | (59,987.85) |
| Check | 11/22/2019 | 6008 | Jerry Melton | X | (786.86) | (60,774.71) |
| Check | 11/22/2019 | 6009 | Charles Revels | X | (670.95) | (61,445.66) |
| Check | 11/22/2019 | 6007 | Bethany Roush | X | (624.70) | (62,070.36) |
| Check | 11/22/2019 | 6011 | Christy Nicholson | X | (612.88) | (62,683.24) |
| Bill Pmt -Check | 11/22/2019 | 2152 | Elk Valley Public Ser... | X | (608.86) | (63,292.10) |
| Check | 11/22/2019 | 5997 | Ashely Anderson | X | (582.57) | (63,874.67) |
| Check | 11/22/2019 | 6012 | Stacy Thompson | X | (573.80) | (64,448.47) |
| Check | 11/22/2019 | 6004 | Cornelia Briscoe | X | (485.10) | (64,933.57) |
| Check | 11/22/2019 | 5998 | Aderra Derrix | X | (428.90) | (65,362.47) |
| Check | 11/22/2019 | 6001 | Dorothea Smith | X | (428.14) | (65,790.61) |
| Bill Pmt -Check | 11/22/2019 | 2151 | Royal Cup Coffee | X | (366.61) | (66,157.22) |
| Check | 11/22/2019 | DEB | Paychex | X | (293.75) | (66,450.97) |
| Check | 11/22/2019 | 6005 | Jessica Evans | X | (265.03) | (66,716.00) |
| Bill Pmt -Check | 11/22/2019 | 2153 | Mountaineer Gas Co... | X | (246.44) | (66,962.44) |
| Bill Pmt -Check | 11/22/2019 | 2150 | Velocity | X | (159.35) | (67,121.79) |
| Bill Pmt -Check | 11/22/2019 | 2140 | Expedia Inc. | X | (151.52) | (67,273.31) |
| Check | 11/24/2019 | 2144 | Sam's Club | X | (527.09) | (67,800.40) |
| Check | 11/29/2019 | 2146 | Brooke Armentrout | X | (188.86) | (67,989.26) |
| | | Total Checks and Payments | | | (67,989.26) | (67,989.26) |
| **Deposits and Credits - 68 items** | | | | | | |
| Deposit | 11/01/2019 | | | X | 11.60 | 11.60 |
| Deposit | 11/01/2019 | | | X | 94.25 | 105.85 |
| Deposit | 11/01/2019 | | | X | 110.88 | 216.73 |
| Deposit | 11/01/2019 | | | X | 236.76 | 453.49 |
| Deposit | 11/01/2019 | | | X | 341.14 | 794.63 |
| Deposit | 11/01/2019 | | | X | 1,822.34 | 2,616.97 |
| Deposit | 11/04/2019 | | | X | 110.88 | 2,727.85 |
| Deposit | 11/04/2019 | | | X | 999.89 | 3,727.74 |
| Deposit | 11/05/2019 | | | X | 824.16 | 4,551.90 |
| Deposit | 11/05/2019 | | | X | 1,975.25 | 6,527.15 |
| Deposit | 11/05/2019 | | | X | 2,578.68 | 9,105.83 |
| Deposit | 11/06/2019 | | | X | 5.00 | 9,110.83 |
| Deposit | 11/06/2019 | | | X | 10.50 | 9,121.33 |
| Deposit | 11/06/2019 | | | X | 28.00 | 9,149.33 |
| Deposit | 11/06/2019 | | | X | 89.48 | 9,238.81 |
| Deposit | 11/06/2019 | | | X | 113.51 | 9,352.32 |
| Deposit | 11/06/2019 | | | X | 122.62 | 9,474.94 |
| Deposit | 11/06/2019 | | | X | 2,776.34 | 12,251.28 |
| Deposit | 11/07/2019 | | | X | 110.88 | 12,362.16 |
| Deposit | 11/07/2019 | | | X | 1,696.14 | 14,058.30 |
| Deposit | 11/08/2019 | | | X | 221.76 | 14,280.06 |
| Deposit | 11/08/2019 | | | X | 1,487.59 | 15,767.65 |
| Deposit | 11/12/2019 | | | X | 127.68 | 15,895.33 |
| Deposit | 11/12/2019 | | | X | 1,207.20 | 17,102.53 |
| Deposit | 11/12/2019 | | | X | 2,320.67 | 19,423.20 |
| Deposit | 11/12/2019 | | | X | 4,306.22 | 23,729.42 |
| Deposit | 11/12/2019 | | | X | 4,803.92 | 28,533.34 |
| Deposit | 11/13/2019 | | | X | 11.10 | 28,544.44 |
| Deposit | 11/13/2019 | | | X | 127.68 | 28,672.12 |
| Deposit | 11/13/2019 | | | X | 174.26 | 28,846.38 |
| Deposit | 11/13/2019 | | | X | 227.96 | 29,074.34 |
| Deposit | 11/13/2019 | | | X | 249.17 | 29,323.51 |
| Deposit | 11/13/2019 | | | X | 3,080.63 | 32,404.14 |
| Deposit | 11/14/2019 | | | X | 1,478.46 | 33,882.60 |
| Deposit | 11/15/2019 | | | X | 10.17 | 33,892.77 |
| Deposit | 11/15/2019 | | | X | 101.30 | 33,994.07 |
| Deposit | 11/15/2019 | | | X | 125.48 | 34,119.55 |

## La Quinta Inns & Suites - Elkview, WY
## Reconciliation Detail
### 10525 · DDA UB OP 9483, Period Ending 11/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 11/15/2019 | | | X | 2,118.94 | 36,238.49 |
| Deposit | 11/18/2019 | | | X | 94.76 | 36,333.25 |
| Deposit | 11/18/2019 | | | X | 1,112.03 | 37,445.28 |
| Deposit | 11/19/2019 | | | X | 221.76 | 37,667.04 |
| Deposit | 11/19/2019 | | | X | 2,054.40 | 39,721.44 |
| Deposit | 11/19/2019 | | | X | 2,187.54 | 41,908.98 |
| Deposit | 11/19/2019 | | | X | 2,251.72 | 44,160.70 |
| Deposit | 11/20/2019 | | | X | 1,025.30 | 45,186.00 |
| Deposit | 11/21/2019 | | | X | 4.28 | 45,190.28 |
| Deposit | 11/21/2019 | | | X | 5.10 | 45,195.38 |
| Deposit | 11/21/2019 | | | X | 8.18 | 45,203.56 |
| Deposit | 11/21/2019 | | | X | 116.88 | 45,320.44 |
| Deposit | 11/21/2019 | | | X | 195.16 | 45,515.60 |
| Deposit | 11/21/2019 | | | X | 214.28 | 45,729.88 |
| Deposit | 11/21/2019 | | | X | 789.63 | 46,519.51 |
| Deposit | 11/22/2019 | | | X | 10.10 | 46,529.61 |
| Deposit | 11/22/2019 | | | X | 668.95 | 47,198.56 |
| Deposit | 11/22/2019 | | | X | 6,502.44 | 53,701.00 |
| Deposit | 11/25/2019 | | | X | 14.30 | 53,715.30 |
| Deposit | 11/25/2019 | | | X | 109.68 | 53,824.98 |
| Deposit | 11/25/2019 | | | X | 122.47 | 53,947.45 |
| Deposit | 11/25/2019 | | | X | 446.88 | 54,394.33 |
| Deposit | 11/25/2019 | | | X | 608.31 | 55,002.64 |
| Deposit | 11/25/2019 | | | X | 1,533.15 | 56,535.79 |
| Deposit | 11/26/2019 | | | X | 2,507.83 | 59,043.62 |
| Deposit | 11/26/2019 | | | X | 3,323.67 | 62,367.29 |
| Deposit | 11/26/2019 | | | X | 4,442.15 | 66,809.44 |
| Deposit | 11/27/2019 | | | X | 89.48 | 66,898.92 |
| Deposit | 11/27/2019 | | | X | 1,507.63 | 68,406.55 |
| Deposit | 11/29/2019 | | | X | 2,389.51 | 70,796.06 |
| Deposit | 11/29/2019 | | | X | 2,600.55 | 73,396.61 |
| | Total Deposits and Credits | | | | 73,396.61 | 73,396.61 |
| | Total Cleared Transactions | | | | 5,407.35 | 5,407.35 |
| Cleared Balance | | | | | 5,407.35 | 23,243.95 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 11/22/2019 | 6010 | Kenneth Morrison | | (601.74) | (601.74) |
| Check | 11/22/2019 | 6002 | Kathleen Thompson | | (584.40) | (1,186.14) |
| Check | 11/22/2019 | 6006 | Kristen McKown | | (541.57) | (1,727.71) |
| Check | 11/22/2019 | 6015 | Terri O'Brien | | (510.64) | (2,238.35) |
| Check | 11/22/2019 | 6014 | Helen Shaffer | | (505.19) | (2,743.54) |
| Check | 11/22/2019 | 6003 | Alisha Walker | | (501.17) | (3,244.71) |
| Check | 11/22/2019 | 6000 | Christy Nichols | | (337.39) | (3,582.10) |
| Check | 11/22/2019 | 5999 | Tessa Hayes | | (312.84) | (3,894.94) |
| | Total Checks and Payments | | | | (3,894.94) | (3,894.94) |
| | Total Uncleared Transactions | | | | (3,894.94) | (3,894.94) |
| Register Balance as of 11/30/2019 | | | | | 1,512.41 | 19,349.01 |
| **Ending Balance** | | | | | **1,512.41** | **19,349.01** |



**UNITED BANK**
@ your service™

Last statement: October 31, 2019
This statement: November 30, 2019
Total days in statement period: 30

Page 1 of 7
0067079483
(103)

Direct inquiries to:
800 327 9862

EMERALD GRANDE, LLC
ELKVIEW OPERATION ACCOUNT
3371 BONITA BEACH RD SUITE 98
BONITA SPRINGS FL 34134-4104

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| Account number | 0067079483 | Beginning balance | $17,836.60 |
|---|---|---|---|
| Enclosures | 103 | Total additions | 73,396.61 |
| Low balance | $8,208.62 | Total subtractions | 67,989.26 |
| Average balance | $13,645.13 | Ending balance | $23,243.95 |
| Avg collected balance | $13,557 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2082 | 11-04 | 550.00 | 2140 | 11-29 | 151.52 |
| 2083 | 11-07 | 727.03 | 2141 | 11-14 | 943.45 |
| 2084 | 11-06 | 383.23 | 2142 | 11-15 | 408.77 |
| 2085 | 11-14 | 530.00 | 2144 * | 11-25 | 527.09 |
| 2086 | 11-19 | 212.93 | 2146 * | 11-27 | 188.86 |
| 2087 | 11-14 | 161.14 | 2150 * | 11-29 | 159.35 |
| 2088 | 11-14 | 845.19 | 2151 | 11-29 | 366.61 |
| 2121 * | 11-06 | 740.21 | 2152 | 11-26 | 608.86 |
| 2122 | 11-04 | 2,382.78 | 2153 | 11-27 | 246.44 |
| 2123 | 11-05 | 1,316.17 | 5955 * | 11-01 | 381.46 |
| 2124 | 11-05 | 16.74 | 5956 | 11-01 | 423.33 |
| 2125 | 11-05 | 292.34 | 5957 | 11-01 | 733.69 |
| 2126 | 11-07 | 237.00 | 5958 | 11-01 | 398.05 |
| 2127 | 11-07 | 237.00 | 5959 | 11-01 | 342.76 |
| 2128 | 11-05 | 222.67 | 5963 * | 11-01 | 565.09 |
| 2129 | 11-13 | 154.00 | 5965 * | 11-01 | 855.30 |
| 2130 | 11-13 | 333.76 | 5967 * | 11-01 | 224.85 |
| 2131 | 11-13 | 350.46 | 5972 * | 11-01 | 618.21 |
| 2132 | 11-14 | 1,253.79 | 5973 | 11-01 | 370.37 |
| 2133 | 11-13 | 195.15 | 5975 * | 11-14 | 505.35 |
| 2134 | 11-14 | 1,531.41 | 5976 | 11-14 | 50.19 |
| 2135 | 11-14 | 847.66 | 5977 | 11-12 | 380.31 |
| 2136 | 11-13 | 110.30 | 5978 | 11-20 | 285.36 |
| 2137 | 11-20 | 4,477.71 | 5979 | 11-20 | 733.69 |
| 2138 | 11-18 | 990.15 | 5980 | 11-14 | 330.43 |
| 2139 | 11-15 | 1,750.00 | 5981 | 11-12 | 334.61 |

EMERALD GRANDE, LLC
November 30, 2019

Page 2 of 7
0067079483

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 5982 | 11-14 | 474.84 | 5995 * | 11-14 | 554.62 |
| 5983 | 11-21 | 484.38 | 5997 * | 11-25 | 582.57 |
| 5984 | 11-13 | 485.10 | 5998 | 11-25 | 428.90 |
| 5985 | 11-12 | 591.40 | 6001 * | 11-27 | 428.14 |
| 5986 | 11-14 | 611.67 | 6004 * | 11-27 | 485.10 |
| 5987 | 11-12 | 589.33 | 6005 | 11-25 | 265.03 |
| 5988 | 11-14 | 826.96 | 6007 * | 11-25 | 624.70 |
| 5989 | 11-13 | 707.51 | 6008 | 11-25 | 786.86 |
| 5990 | 11-14 | 307.31 | 6009 | 11-25 | 670.95 |
| 5991 | 11-13 | 595.16 | 6011 * | 11-22 | 612.88 |
| 5992 | 11-13 | 591.59 | 6012 | 11-26 | 573.80 |
| 5994 * | 11-14 | 607.88 | * Skip in check sequence | | |

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 11-04 | ' ACH Debit | 7.95 |
| | AMERICAN EXPRESS COLLECTION 191104 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 11-04 | ' ACH Debit | 36.40 |
| | MERCHANT SERVICE MERCH FEE 191031 | |
| | 35982 53388 | |
| 11-05 | ' ACH Debit | 82.00 |
| | AMERICAN EXPRESS AXP DISCNT 191105 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 11-05 | ' ACH Debit | 1,747.09 |
| | PAYMENTECH FEE 191105 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-06 | ' ACH Debit | 3,882.85 |
| | AEP ONLINE PMT 191106 | |
| | CKF817317701NEG Emerald Grande LLC | |
| 11-07 | ' ACH Debit | 2,556.71 |
| | PAYCHEX INC. PAYROLL 191107 | |
| | 84346400028456X EMERALD GRANDE LLC | |
| 11-08 | ' ACH Debit | 306.16 |
| | PAYCHEX EIB INVOICE 191108 | |
| | X84350700028195 EMERALD GRANDE LLC | |
| 11-08 | ' ACH Debit | 4,099.17 |
| | PAYCHEX TPS TAXES 191108 | |
| | 84344400021355X EMERALD GRANDE LLC | |
| 11-15 | ' ACH Debit | 148.40 |
| | PAYCHEX-HRS HRS PMT 191115 | |
| | 32541659 EMERALD GRANDE LLC | |
| 11-18 | ' ACH Debit | 77.02 |
| | TERMINIX CHECKS 191115 | |
| | 12931512/0000438/2083 | |

EMERALD GRANDE, LLC
November 30, 2019

Page 3 of 7
0067079483

| Date | Description | Subtractions |
|------|-------------|--------------|
| 11-19 | ' ACH Debit | 3,485.21 |
|  | IPFS877-647-8619 IPFSPMTPAP 191119 | |
|  | 925216 EMERALD GRANDE LLC | |
| 11-21 | ' ACH Debit | 2,556.69 |
|  | PAYCHEX INC. PAYROLL 191121 | |
|  | 84589200052355X EMERALD GRANDE LLC | |
| 11-22 | ' ACH Debit | 293.75 |
|  | PAYCHEX EIB INVOICE 191122 | |
|  | X84597400032298 EMERALD GRANDE LLC | |
| 11-22 | ' ACH Debit | 3,840.36 |
|  | PAYCHEX TPS TAXES 191122 | |
|  | 84589900022267X EMERALD GRANDE LLC | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 11-01 | Deposit | 11.60 |
| 11-01 | Deposit | 110.88 |
| 11-01 | Deposit | 236.76 |
| 11-01 | Deposit | 341.14 |
| 11-01 | ' ACH Deposit | 94.25 |
|  | AMERICAN EXPRESS SETTLEMENT 191101 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 11-01 | ' ACH Deposit | 1,822.34 |
|  | PAYMENTECH DEPOSIT 191101 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-04 | ' ACH Deposit | 110.88 |
|  | AMERICAN EXPRESS SETTLEMENT 191104 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 11-04 | ' ACH Deposit | 999.89 |
|  | PAYMENTECH DEPOSIT 191104 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-05 | ' ACH Deposit | 824.16 |
|  | PAYMENTECH DEPOSIT 191105 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-05 | ' ACH Deposit | 1,975.25 |
|  | PAYMENTECH DEPOSIT 191105 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-05 | ' ACH Deposit | 2,578.68 |
|  | PAYMENTECH DEPOSIT 191105 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-06 | Deposit | 5.00 |
| 11-06 | Deposit | 10.50 |
| 11-06 | Deposit | 28.00 |
| 11-06 | Deposit | 113.51 |
| 11-06 | Deposit | 122.62 |

EMERALD GRANDE, LLC
November 30, 2019

Page 4 of 7
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 11-06 | ' ACH Deposit | 89.48 |
| | AMERICAN EXPRESS SETTLEMENT 191106 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 11-06 | ' ACH Deposit | 2,776.34 |
| | PAYMENTECH DEPOSIT 191106 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-07 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 191107 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 11-07 | ' ACH Deposit | 1,696.14 |
| | PAYMENTECH DEPOSIT 191107 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-08 | ' ACH Deposit | 221.76 |
| | AMERICAN EXPRESS SETTLEMENT 191108 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 11-08 | ' ACH Deposit | 1,487.59 |
| | PAYMENTECH DEPOSIT 191108 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-12 | ' ACH Deposit | 127.68 |
| | AMERICAN EXPRESS SETTLEMENT 191112 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 11-12 | ' ACH Deposit | 1,207.20 |
| | PAYMENTECH DEPOSIT 191112 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-12 | ' ACH Deposit | 2,320.67 |
| | PAYMENTECH DEPOSIT 191112 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-12 | ' ACH Deposit | 4,306.22 |
| | PAYMENTECH DEPOSIT 191112 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-12 | ' ACH Deposit | 4,803.92 |
| | PAYMENTECH DEPOSIT 191112 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-13 | Deposit | 11.10 |
| 11-13 | Deposit | 127.68 |
| 11-13 | Deposit | 174.26 |
| 11-13 | Deposit | 227.96 |
| 11-13 | Deposit | 249.17 |
| 11-13 | ' ACH Deposit | 3,080.63 |
| | PAYMENTECH DEPOSIT 191113 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-14 | ' ACH Deposit | 1,478.46 |
| | PAYMENTECH DEPOSIT 191114 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-15 | Deposit | 10.17 |
| 11-15 | Deposit | 101.30 |
| 11-15 | Deposit | 125.48 |

EMERALD GRANDE, LLC                                    Page 5 of 7
November 30, 2019                                      0067079483

| Date | Description | Additions |
|------|-------------|----------:|
| 11-15 | ' ACH Deposit | 2,118.94 |
|  | PAYMENTECH DEPOSIT 191115 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-18 | ' ACH Deposit | 94.76 |
|  | AMERICAN EXPRESS SETTLEMENT 191118 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 11-18 | ' ACH Deposit | 1,112.03 |
|  | PAYMENTECH DEPOSIT 191118 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-19 | ' ACH Deposit | 221.76 |
|  | AMERICAN EXPRESS SETTLEMENT 191119 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 11-19 | ' ACH Deposit | 2,054.40 |
|  | PAYMENTECH DEPOSIT 191119 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-19 | ' ACH Deposit | 2,187.54 |
|  | PAYMENTECH DEPOSIT 191119 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-19 | ' ACH Deposit | 2,251.72 |
|  | PAYMENTECH DEPOSIT 191119 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-20 | ' ACH Deposit | 1,025.30 |
|  | PAYMENTECH DEPOSIT 191120 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-21 | Deposit | 4.28 |
| 11-21 | Deposit | 5.10 |
| 11-21 | Deposit | 8.18 |
| 11-21 | Deposit | 116.88 |
| 11-21 | Deposit | 214.28 |
| 11-21 | ' ACH Deposit | 195.16 |
|  | AMERICAN EXPRESS SETTLEMENT 191121 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 11-21 | ' ACH Deposit | 789.63 |
|  | PAYMENTECH DEPOSIT 191121 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-22 | Deposit | 10.10 |
| 11-22 | Deposit | 668.95 |
| 11-22 | ' ACH Deposit | 6,502.44 |
|  | PAYMENTECH DEPOSIT 191122 | |
|  | 5791101 La Quinta Inn & Suites | |
| 11-25 | Deposit | 14.30 |
| 11-25 | Deposit | 109.68 |
| 11-25 | Deposit | 122.47 |
| 11-25 | Deposit | 608.31 |
| 11-25 | ' ACH Deposit | 446.88 |
|  | AMERICAN EXPRESS SETTLEMENT 191125 | |
|  | 4470415589 LA QUINTA IN4470415589 | |

EMERALD GRANDE, LLC
November 30, 2019

Page 6 of 7
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 11-25 | ' ACH Deposit | 1,533.15 |
| | PAYMENTECH DEPOSIT 191125 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-26 | ' ACH Deposit | 2,507.83 |
| | PAYMENTECH DEPOSIT 191126 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-26 | ' ACH Deposit | 3,323.67 |
| | PAYMENTECH DEPOSIT 191126 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-26 | ' ACH Deposit | 4,442.15 |
| | PAYMENTECH DEPOSIT 191126 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-27 | ' ACH Deposit | 89.48 |
| | AMERICAN EXPRESS SETTLEMENT 191127 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 11-27 | ' ACH Deposit | 1,507.63 |
| | PAYMENTECH DEPOSIT 191127 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-29 | ' ACH Deposit | 2,389.51 |
| | PAYMENTECH DEPOSIT 191129 | |
| | 5791101 La Quinta Inn & Suites | |
| 11-29 | ' ACH Deposit | 2,600.55 |
| | PAYMENTECH DEPOSIT 191129 | |
| | 5791101 La Quinta Inn & Suites | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 17,836.60 | 11-12 | 19,737.68 | 11-21 | 8,208.62 |
| 11-01 | 15,540.46 | 11-13 | 20,085.45 | 11-22 | 10,643.12 |
| 11-04 | 13,674.10 | 11-14 | 11,182.02 | 11-25 | 9,591.81 |
| 11-05 | 15,375.18 | 11-15 | 11,230.74 | 11-26 | 18,682.80 |
| 11-06 | 13,514.34 | 11-18 | 11,370.36 | 11-27 | 18,931.37 |
| 11-07 | 11,563.62 | 11-19 | 14,387.64 | 11-29 | 23,243.95 |
| 11-08 | 8,867.64 | 11-20 | 9,916.18 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*



| | |
|---|---|
| 11/1/2019　$11.60 | 11/1/2019　$110.88 |
| 11/1/2019　$236.76 | 11/1/2019　$341.14 |
| 11/6/2019　$5.00 | 11/6/2019　$10.50 |
| 11/6/2019　$28.00 | 11/6/2019　$113.51 |
| 11/6/2019　$122.62 | 11/13/2019　$11.10 |
| 11/13/2019　$127.68 | 11/13/2019　$174.26 |



| | |
|---|---|
| 11/13/2019 $227.96 | 11/13/2019 $249.17 |
| 11/15/2019 $10.17 | 11/15/2019 $101.30 |
| 11/15/2019 $125.48 | 11/21/2019 $4.28 |
| 11/21/2019 $5.10 | 11/21/2019 $8.18 |
| 11/21/2019 $116.88 | 11/21/2019 $214.28 |
| 11/22/2019 $10.10 | 11/22/2019 $668.95 |

L 27043 -134172



| Date | Amount |
|------|--------|
| 11/25/2019 | $14.30 |
| 11/25/2019 | $109.68 |
| 11/25/2019 | $122.47 |
| 11/25/2019 | $608.31 |
| 2082 — 11/4/2019 | $550.00 |
| 2083 — 11/7/2019 | $727.03 |
| 2084 — 11/6/2019 | $383.23 |
| 2085 — 11/14/2019 | $530.00 |
| 2086 — 11/19/2019 | $212.93 |
| 2087 — 11/14/2019 | $161.14 |
| 2088 — 11/14/2019 | $845.19 |
| 2121 — 11/6/2019 | $740.21 |



| 2122 | 11/4/2019 | $2,382.78 | | 2123 | 11/5/2019 | $1,316.17 |
| 2124 | 11/5/2019 | $16.74 | | 2125 | 11/5/2019 | $292.34 |
| 2126 | 11/7/2019 | $237.00 | | 2127 | 11/7/2019 | $237.00 |
| 2128 | 11/5/2019 | $222.67 | | 2129 | 11/13/2019 | $154.00 |
| 2130 | 11/13/2019 | $333.76 | | 2131 | 11/13/2019 | $350.46 |
| 2132 | 11/14/2019 | $1,253.79 | | 2133 | 11/13/2019 | $195.15 |



| 2134 | 11/14/2019 | $1,531.41 | | 2135 | 11/14/2019 | $847.66 |
| 2136 | 11/13/2019 | $110.30 | | 2137 | 11/20/2019 | $4,477.71 |
| 2138 | 11/18/2019 | $990.15 | | 2139 | 11/15/2019 | $1,750.00 |
| 2140 | 11/29/2019 | $151.52 | | 2141 | 11/14/2019 | $943.45 |
| 2142 | 11/15/2019 | $408.77 | | 2144 | 11/25/2019 | $527.09 |
| 2146 | 11/27/2019 | $188.86 | | 2150 | 11/29/2019 | $159.35 |

L 27043 -134175



| 2151 | 11/29/2019 | $366.61 |
| 2152 | 11/26/2019 | $608.86 |
| 2153 | 11/27/2019 | $246.44 |
| 5955 | 11/1/2019 | $381.46 |
| 5956 | 11/1/2019 | $423.33 |
| 5957 | 11/1/2019 | $733.69 |
| 5958 | 11/1/2019 | $398.05 |
| 5959 | 11/1/2019 | $342.76 |
| 5963 | 11/1/2019 | $565.09 |
| 5965 | 11/1/2019 | $855.30 |
| 5967 | 11/1/2019 | $224.85 |
| 5972 | 11/1/2019 | $618.21 |



| 5973 | 11/1/2019 | $370.37 |
| 5975 | 11/14/2019 | $505.35 |
| 5976 | 11/14/2019 | $50.19 |
| 5977 | 11/12/2019 | $380.31 |
| 5978 | 11/20/2019 | $285.36 |
| 5979 | 11/20/2019 | $733.69 |
| 5980 | 11/14/2019 | $330.43 |
| 5981 | 11/12/2019 | $334.61 |
| 5982 | 11/14/2019 | $474.84 |
| 5983 | 11/21/2019 | $484.38 |
| 5984 | 11/13/2019 | $485.10 |
| 5985 | 11/12/2019 | $591.40 |

Account : 67079483
Period : 11/1/2019 to 11/30/2019
Page 15



| | | | |
|---|---|---|---|
| 5986 | 11/14/2019 | $611.67 | |
| 5987 | 11/12/2019 | $589.33 | |
| 5988 | 11/14/2019 | $826.96 | |
| 5989 | 11/13/2019 | $707.51 | |
| 5990 | 11/14/2019 | $307.31 | |
| 5991 | 11/13/2019 | $595.16 | |
| 5992 | 11/13/2019 | $591.59 | |
| 5994 | 11/14/2019 | $607.88 | |
| 5995 | 11/14/2019 | $554.62 | |
| 5997 | 11/25/2019 | $582.57 | |
| 5998 | 11/25/2019 | $428.90 | |
| 6001 | 11/27/2019 | $428.14 | |



| 6004 | 11/27/2019 | $485.10 |
| 6005 | 11/25/2019 | $265.03 |
| 6007 | 11/25/2019 | $624.70 |
| 6008 | 11/25/2019 | $786.86 |
| 6009 | 11/25/2019 | $670.95 |
| 6011 | 11/22/2019 | $612.88 |
| 6012 | 11/26/2019 | $573.80 |

# Reconciliation Summary

## 10525 · DDA UB OP 6222, Period Ending 11/30/2019

|  | Nov 30, 19 |
|---|---|
| **Beginning Balance** | 56,695.62 |
| **Cleared Transactions** | |
| **Checks and Payments - 15 items** | -8,311.22 |
| **Deposits and Credits - 1 item** | 3,446.85 |
| **Total Cleared Transactions** | -4,864.37 |
| **Cleared Balance** | **51,831.25** |
| **Uncleared Transactions** | |
| **Checks and Payments - 1 item** | -10.39 |
| **Total Uncleared Transactions** | -10.39 |
| **Register Balance as of 11/30/2019** | **51,820.86** |
| **New Transactions** | |
| **Checks and Payments - 1 item** | -6,296.00 |
| **Total New Transactions** | -6,296.00 |
| **Ending Balance** | **45,524.86** |

# Reconciliation Detail
## 10525 · DDA UB OP 6222, Period Ending 11/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 56,695.62 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Bill Pmt -Check | 10/28/2019 | 12891 | Summersville Water ... | X | -1,670.15 | -1,670.15 |
| Bill Pmt -Check | 10/28/2019 | 12892 | Summersville Water ... | X | -553.38 | -2,223.53 |
| Bill Pmt -Check | 10/31/2019 | 12895 | Royal Cup Coffee | X | -119.82 | -2,343.35 |
| Bill Pmt -Check | 10/31/2019 | 12893 | AT&T 0580438614001 | X | -63.00 | -2,406.35 |
| Bill Pmt -Check | 10/31/2019 | 12894 | Commtrack | X | -20.00 | -2,426.35 |
| Check | 11/04/2019 | DEB | American Express | X | -7.95 | -2,434.30 |
| Check | 11/04/2019 | DEB | Merchant Services | X | -4.14 | -2,438.44 |
| Check | 11/05/2019 | DEB | Paymentech Fee | X | -1,175.15 | -3,613.59 |
| Bill Pmt -Check | 11/05/2019 | 12896 | Royal Cup Coffee | X | -561.78 | -4,175.37 |
| Check | 11/05/2019 | DEB | American Express | X | -261.78 | -4,437.15 |
| Bill Pmt -Check | 11/08/2019 | 12897 | Nicholas Sanitation, Inc | X | -160.33 | -4,597.48 |
| Check | 11/12/2019 | DEB | Paymentech Fee | X | -116.54 | -4,714.02 |
| Check | 11/12/2019 | DEB | Paymentech Fee | X | -104.98 | -4,819.00 |
| Bill Pmt -Check | 11/18/2019 | EFT | IPFS Corporation | X | -3,485.22 | -8,304.22 |
| Check | 11/18/2019 | DEB | Paymentech Fee | X | -7.00 | -8,311.22 |
| | | | Total Checks and Payments | | -8,311.22 | -8,311.22 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 11/04/2019 | | | X | 3,446.85 | 3,446.85 |
| | | | Total Deposits and Credits | | 3,446.85 | 3,446.85 |
| | | | Total Cleared Transactions | | -4,864.37 | -4,864.37 |
| Cleared Balance | | | | | -4,864.37 | 51,831.25 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 08/30/2019 | 6065 | Mckyla Underwood | | -10.39 | -10.39 |
| | | | Total Checks and Payments | | -10.39 | -10.39 |
| | | | Total Uncleared Transactions | | -10.39 | -10.39 |
| Register Balance as of 11/30/2019 | | | | | -4,874.76 | 51,820.86 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 12/13/2019 | 12902 | U.S. Trustee | | -6,296.00 | -6,296.00 |
| | | | Total Checks and Payments | | -6,296.00 | -6,296.00 |
| | | | Total New Transactions | | -6,296.00 | -6,296.00 |
| **Ending Balance** | | | | | **-11,170.76** | **45,524.86** |



Last statement: October 31, 2019
This statement: November 30, 2019
Total days in statement period: 30

Page 1 of 3
0068466222
(8)

Direct inquiries to:
800 327 9862

**EMERALD GRANDE, LLC**
**SUMMERSVILLE OPERATING ACCOUNT**
**3371 BONITA BEACH RD SUITE 98**
**BONITA SPRINGS FL 34134-4104**

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 0068466222 | Beginning balance | $56,695.62 |
| Enclosures | 8 | Total additions | 3,446.85 |
| Low balance | $51,831.25 | Total subtractions | 8,311.22 |
| Average balance | $54,467.52 | Ending balance | $51,831.25 |
| Avg collected balance | $54,352 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 12891 | 11-05 | 1,670.15 | 12895 | 11-07 | 119.82 |
| 12892 | 11-05 | 553.38 | 12896 | 11-12 | 561.78 |
| 12893 | 11-07 | 63.00 | 12897 | 11-14 | 160.33 |
| 12894 | 11-06 | 20.00 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 11-04 | ' ACH Debit<br>MERCHANT SERVICE MERCH FEE 191031<br>35878 53390 | 4.14 |
| 11-04 | ' ACH Debit<br>AMERICAN EXPRESS COLLECTION 191104<br>4470415597 LA QUINTA IN4470415597 | 7.95 |
| 11-05 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 191105<br>4470415597 LA QUINTA IN4470415597 | 261.78 |
| 11-05 | ' ACH Debit<br>PAYMENTECH FEE 191105<br>5791302 La Quinta Inn & Suites | 1,175.15 |
| 11-12 | ' ACH Debit<br>PAYMENTECH CHARGEBACK 191112<br>5791302 La Quinta Inn & Suites | 104.98 |
| 11-12 | ' ACH Debit<br>PAYMENTECH CHARGEBACK 191112<br>5791302 La Quinta Inn & Suites | 116.54 |

EMERALD GRANDE, LLC
November 30, 2019

Page 2 of 3
0068466222

| Date | Description | Subtractions |
|---|---|---|
| 11-18 | ' ACH Debit | 7.00 |
| | PAYMENTECH CHARGEBACK 191118 | |
| | 5791302 La Quinta Inn & Suites | |
| 11-19 | ' ACH Debit | 3,485.22 |
| | IPFS877-647-8619 IPFSPMTPAP 191119 | |
| | 925216 EMERALD GRANDE LLC | |

**CREDITS**

| Date | Description | Additions |
|---|---|---|
| 11-04 | Deposit | 3,446.85 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 56,695.62 | 11-06 | 56,449.92 | 11-14 | 55,323.47 |
| 11-04 | 60,130.38 | 11-07 | 56,267.10 | 11-18 | 55,316.47 |
| 11-05 | 56,469.92 | 11-12 | 55,483.80 | 11-19 | 51,831.25 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*



11/4/2019          $3,446.85



12891     11/5/2019     $1,670.15



12892     11/5/2019     $553.38



12893     11/7/2019     $63.00



12894     11/6/2019     $20.00



12895     11/7/2019     $119.82



12896     11/12/2019     $561.78



12897     11/14/2019     $160.33

L 31626  -151005

**Kanawha City**
## Reconciliation Summary
**DDA FBOC KAN 1192, Period Ending 11/30/2019**

|  | Nov 30, 19 |
|---|---|
| **Beginning Balance** | 33,136.38 |
| **Cleared Transactions** | |
| **Checks and Payments - 5 items** | (20,429.87) |
| **Deposits and Credits - 5 items** | 29,256.12 |
| **Total Cleared Transactions** | 8,826.25 |
| **Cleared Balance** | **41,962.63** |
| **Uncleared Transactions** | |
| **Checks and Payments - 1 item** | (609.50) |
| **Deposits and Credits - 1 item** | 609.50 |
| **Total Uncleared Transactions** | 0.00 |
| **Register Balance as of 11/30/2019** | **41,962.63** |
| **New Transactions** | |
| **Checks and Payments - 2 items** | (1,644.00) |
| **Total New Transactions** | (1,644.00) |
| **Ending Balance** | **40,318.63** |

**Kanawha City**
## Reconciliation Detail
### DDA FBOC KAN 1192, Period Ending 11/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 33,136.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Bill Pmt -Check | 11/04/2019 | EFT | Premier Bank | X | (15,936.29) | (15,936.29) |
| Bill Pmt -Check | 11/05/2019 | EFT | Appalachian Power 8... | X | (133.83) | (16,070.12) |
| Bill Pmt -Check | 11/14/2019 | 1185 | Mountain Metro Mana... | X | (850.00) | (16,920.12) |
| Bill Pmt -Check | 11/15/2019 | DEB | Premier Bank | X | (3,350.00) | (20,270.12) |
| Bill Pmt -Check | 11/27/2019 | EFT | Appalachian Power 8... | X | (159.75) | (20,429.87) |
| Total Checks and Payments | | | | | (20,429.87) | (20,429.87) |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 11/07/2019 | | | X | 13,606.22 | 13,606.22 |
| Deposit | 11/12/2019 | | | X | 700.00 | 14,306.22 |
| Deposit | 11/15/2019 | | | X | 2,000.00 | 16,306.22 |
| Deposit | 11/22/2019 | | | X | 4,855.00 | 21,161.22 |
| Deposit | 11/22/2019 | | | X | 8,094.90 | 29,256.12 |
| Total Deposits and Credits | | | | | 29,256.12 | 29,256.12 |
| Total Cleared Transactions | | | | | 8,826.25 | 8,826.25 |
| **Cleared Balance** | | | | | 8,826.25 | 41,962.63 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| General Journal | 12/31/2015 | wna ta... | | | (609.50) | (609.50) |
| Total Checks and Payments | | | | | (609.50) | (609.50) |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 01/01/2016 | wna ta... | | | 609.50 | 609.50 |
| Total Deposits and Credits | | | | | 609.50 | 609.50 |
| Total Uncleared Transactions | | | | | 0.00 | 0.00 |
| **Register Balance as of 11/30/2019** | | | | | 8,826.25 | 41,962.63 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 12/13/2019 | 1191 | U.S. Trustee | | (794.00) | (794.00) |
| Bill Pmt -Check | 01/02/2020 | 1192 | Mountain Metro Mana... | | (850.00) | (1,644.00) |
| Total Checks and Payments | | | | | (1,644.00) | (1,644.00) |
| Total New Transactions | | | | | (1,644.00) | (1,644.00) |
| **Ending Balance** | | | | | **7,182.25** | **40,318.63** |

# PREMIER BANK

Premier Bank Boone
P.O. Box 6907
Charleston WV 25362
(304)340-3000

Page:    1

EMERALD GRANDE LLC
PO BOX 190
BONITA SPRINGS FL 34133-0190

Account Number:          10041192
Statement Date:          12/01/19
Checks/Items Enclosed:         1

PREMIER SMALL BUSINESS        EMERALD GRANDE LLC              Acct   10041192

```
        Beginning Balance     11/01/19      33,136.38
        Deposits / Misc Credits      5      29,256.12
        Withdrawals / Misc Debits    5      20,429.87
     ** Ending Balance        11/30/19      41,962.63  **
        Service Charge                            .00

        Average Balance                     32,225
        Minimum Balance                     17,066
        Enclosures                               1
```

- - - - - - - - - - - - -        DEPOSITS AND OTHER CREDITS        - - - - - - - - - - - -

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 11/07 | 13,606.22 | DEPOSIT |
| 11/12 | 700.00 | DEPOSIT |
| 11/15 | 2,000.00 | DEPOSIT |
| 11/22 | 8,094.90 | DEPOSIT |
| 11/25 | 4,855.00 | DEPOSIT |

- - - - - - - - - - - - -        CHECKS PAID        - - - - - - - - - - - -

* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 11/15 | 1185 | 850.00 | | | | | | |

- - - - - - - - - - - - -        DEBITS AND WITHDRAWALS        - - - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 11/04 | 15,936.29 | TRANSFER TO LN 330005 |
| 11/06 | 133.83 | AEP/ONLINE PMT |
| | | EMERALD GRANDE LLC |
| 11/15 | 3,350.00 | LOAN PYMT XFER |
| 11/29 | 159.75 | AEP/ONLINE PMT |
| | | EMERALD GRANDE LLC |



Backed by
the full faith
and credit
of the
United States
government

BOONE DIVISION
300 STATE STREET
MADISON WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500



EQUAL HOUSING
LENDER



**PREMIER BANK**

Page:    2

EMERALD GRANDE LLC

Account Number:        10041192
Statement Date:        12/01/19

- - - - - - - - - - - - - -        DAILY BALANCE SUMMARY        - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/04 | 17,200.09 | 11/12 | 31,372.48 | 11/25 | 42,122.38 |
| 11/06 | 17,066.26 | 11/15 | 29,172.48 | 11/29 | 41,962.63 |
| 11/07 | 30,672.48 | 11/22 | 37,267.38 | | |

**FDIC** Each depositor insured to at least $250,000
Backed by the full faith and credit of the United States government
Federal Deposit Insurance Corporation

BOONE DIVISION
300 STATE STREET
MADISON  WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI  WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD  WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON  DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND  VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500

EQUAL HOUSING LENDER

No. 1:17-bk-00021   Doc 762   Filed 02/04/20   Entered 02/04/20 10:20:18   Page 49 of 86

# Kanawha City
## Reconciliation Summary
### DDA FBOC KAN 1192, Period Ending 11/30/2019

|  | Nov 30, 19 |
|---|---|
| **Beginning Balance** | 33,136.38 |
| **Cleared Transactions** | |
| Checks and Payments - 5 items | (20,429.87) |
| Deposits and Credits - 5 items | 29,256.12 |
| **Total Cleared Transactions** | 8,826.25 |
| **Cleared Balance** | **41,962.63** |
| **Register Balance as of 11/30/2019** | 41,962.63 |
| **New Transactions** | |
| Checks and Payments - 3 items | (20,178.30) |
| **Total New Transactions** | (20,178.30) |
| **Ending Balance** | **21,784.33** |

No. 1:17-bk-00021   Doc 762   Filed 02/04/20   Entered 02/04/20 10:20:18   Page 50 of 86

# Kanawha City
## Reconciliation Detail
### DDA FBOC KAN 1192, Period Ending 11/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 33,136.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Bill Pmt -Check | 11/04/2019 | EFT | Premier Bank | X | (15,936.29) | (15,936.29) |
| Bill Pmt -Check | 11/05/2019 | EFT | Appalachian Power 8... | X | (133.83) | (16,070.12) |
| Bill Pmt -Check | 11/14/2019 | 1185 | Mountain Metro Mana... | X | (850.00) | (16,920.12) |
| Bill Pmt -Check | 11/15/2019 | DEB | Premier Bank | X | (3,350.00) | (20,270.12) |
| Bill Pmt -Check | 11/27/2019 | EFT | Appalachian Power 8... | X | (159.75) | (20,429.87) |
| Total Checks and Payments | | | | | (20,429.87) | (20,429.87) |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 11/07/2019 | | | X | 13,606.22 | 13,606.22 |
| Deposit | 11/12/2019 | | | X | 700.00 | 14,306.22 |
| Deposit | 11/15/2019 | | | X | 2,000.00 | 16,306.22 |
| Deposit | 11/22/2019 | | | X | 4,855.00 | 21,161.22 |
| Deposit | 11/22/2019 | | | X | 8,094.90 | 29,256.12 |
| Total Deposits and Credits | | | | | 29,256.12 | 29,256.12 |
| Total Cleared Transactions | | | | | 8,826.25 | 8,826.25 |
| Cleared Balance | | | | | 8,826.25 | 41,962.63 |
| Register Balance as of 11/30/2019 | | | | | 8,826.25 | 41,962.63 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Bill Pmt -Check | 12/02/2019 | EFT | Premier Bank | | (3,392.01) | (3,392.01) |
| Bill Pmt -Check | 12/02/2019 | 1186 | Mountain Metro Mana... | | (850.00) | (4,242.01) |
| Bill Pmt -Check | 12/03/2019 | EFT | Premier Bank | | (15,936.29) | (20,178.30) |
| Total Checks and Payments | | | | | (20,178.30) | (20,178.30) |
| Total New Transactions | | | | | (20,178.30) | (20,178.30) |
| **Ending Balance** | | | | | **(11,352.05)** | **21,784.33** |

# PREMIER BANK

| | |
|---|---|
| Current Date: | December 05, 2019 |
| Account Number: | 5176761166 |
| Capture Date: | November 07, 2019 |
| Item Number: | 56080002030729 |
| Posted Date: | November 07, 2019 |
| Posted Item Number: | 512021 |
| Amount: | 13,606.22 |
| Record Type: | Foreign Item (Not On Us) |

**FUJIYAMA RESTAURANT JYR+ 8YR+ 1YR+**
5780 MACCORKLE AVE SE
CHARLESTON, WV 25304
PH 304-342-7788

5520
69-339/515

DATE 11/4/19

PAY TO THE ORDER OF  Emerald grande LLC   $ 13606.22

Fiffty Thousand Six hundred and Six ——— 22/100   DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT  BBT.com

FOR _____

⑈000055208 ⑆0515033948 ⑆00051767611668

11072019 001387000219890 051504571

CREDITED TO THE ACCOUNT OF
The Within Named Payee
In Accordance With Payees Instructions
Absence of Endorsement Guaranteed.
PREMIER BANK, INC.
MADISON, WV

**PREMIER BANK**

| | |
|---|---|
| Current Date: | December 05, 2019 |
| Account Number: | 5172339370 |
| Capture Date: | November 12, 2019 |
| Item Number: | 56080002077832 |
| Posted Date: | November 12, 2019 |
| Posted Item Number: | 326855 |
| Amount: | 700.00 |
| Record Type: | Foreign Item (Not On Us) |

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS. 304-925-4590
CHARLESTON, WV 25304

14123
69-339/515

DATE 11-8-19

PAY TO THE ORDER OF  Emerald Coast Hospitality LLC          $ 700.00

Seven Hundred & No/100 ———————  DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

pedro Lopez

FOR

⑈000l4123⑈ ⑆051503394⑆ 0005172339370⑈

11122019 001225000323200 051504571

Premier Bank Inc.

Teller 1135

NOV 1 2 2019

CREDITED TO THE ACCOUNT OF—
The Within Named Payee
In Accordance With the Instructions
Absence of Endorsement Guaranteed.
PREMIER BANK, INC.
MADISON, WV



**PREMIER BANK**

| | |
|---|---|
| Current Date: | December 05, 2019 |
| Account Number: | 5172339370 |
| Capture Date: | November 15, 2019 |
| Item Number: | 56080002122914 |
| Posted Date: | November 15, 2019 |
| Posted Item Number: | 616807 |
| Amount: | 2,000.00 |
| Record Type: | Foreign Item (Not On Us) |

---

**LA CARRETA 1YR+ 8YR+ 1YR+**
5790 MACCORKLE AVE BS  304-925-4590
CHARLESTON, WV  25304

14131
89-339/515

DATE NOV 18 - 2019

PAY TO THE ORDER OF _EMERALD COAST HOSPITALITY LLC_  $ 2000 00/100 —

TWO THOUSAND AND ——————— 00/100. — DOLLARS

**BB&T** BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

FOR _____

⑈000⯑4⯑3⯑⑈ ⑈05⯑503394⑈0005⯑723393⑈0⑈

---

11152019 001225000330670 051504570

Teller 11:

NOV

Premier Ban..

CREDITED TO THE ACCOUNT OF
The Within Named Payee
In Accordance With Instructions
Absence of Endorsement Guaranteed.
PREMIER BANK, INC.
MADISON, WV



**PREMIER BANK**

| | |
|---|---|
| Current Date: | December 05, 2019 |
| Account Number: | 5172339370 |
| Capture Date: | November 22, 2019 |
| Item Number: | 56080002202387 |
| Posted Date: | November 22, 2019 |
| Posted Item Number: | 615665 |
| Amount: | 8,094.90 |
| Record Type: | Foreign Item (Not On Us) |

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS. 304-925-4590
CHARLESTON, WV 25304

14146
68-339/515

DATE 11-21-19

PAY TO THE ORDER OF Emerald Coast Hospitality LLC     | $8,094.90

Eight Thousand Ninety Four & 90/100 ————— DOLLARS

BB&T   BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

FOR

⑈0001414146⑈ ⑆051503394⑆0005172339370⑈

11222019 001363000246860 051504571

| | |
|---|---|
| Current Date: | December 05, 2019 |
| Account Number: | 658533013 |
| Capture Date: | November 25, 2019 |
| Item Number: | 56080002220495 |
| Posted Date: | November 25, 2019 |
| Posted Item Number: | 217771 |
| Amount: | 4,855.00 |
| Record Type: | Foreign Item (Not On Us) |

**PREMIER BANK**

---

**CHASE ○**

CHASE ONLINE BILL PAYMENT
PO BOX 15944
WILMINGTON DE 19850-5944
(800) 472-6236

Apply to Acct **5760 MacCorkle Ave SE**
CONWAY COMMUNICATIONS INC.
1704 S SPICELAND RD
NEW CASTLE IN 47362-9101

**646084895**
25-3/440
**11-21-2019**

3255290009P0021667809610000900

Pay FOUR THOUSAND EIGHT HUNDRED FIFTY-FIVE AND 00/100
Dollars

**$4,855.00**

To the Order of

64679 BPC 001 001 19325 - 646084895 1 OF 1
EMERALD GRAND
PO BOX 6907
CHARLESTON WV 25362-0907

Check Void After 90 Days

Kent Smith

JPMorgan Chase Bank, N A  Columbus, Ohio

⑆646084895⑆ ⑈044000037⑈     658533013⑆

⑇646084895⑇ ⑈044000037⑈     658533013⑇

*FEDERAL RESERVE BOARD OF GOVERNORS REG. CC*

9252949 081363000248560 051504571

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE*

No. 1:17-bk-00021    Doc ... Filed 01/20/20 10:20:18    Page 56 of 86

**La Quinta Inns & Suites - Elkview, WV**

**Balance Sheet**

**As of November 30, 2019**

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| **Checking/Savings** | | | | | | | |
| 10525 · DDA UB OP 9483 | 44,683.94 | 50,681.31 | 41,207.61 | 48,156.71 | 48,476.13 | 89,559.77 | 68,143.34 |
| **Total Checking/Savings** | 44,683.94 | 50,681.31 | 41,207.61 | 48,156.71 | 48,476.13 | 89,559.77 | 68,143.34 |
| **Other Current Assets** | | | | | | | |
| 121 · Petty Cash | (865.69) | (382.96) | 309.37 | 787.94 | 1,622.72 | (1,400.77) | (1,400.77) |
| 12455.1 · Due To Due From - CLA | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) |
| 12455.4 · Due to Due From - FMT | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 |
| 12455.6 · Due to Due From - MGT | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) |
| 12455.7 · Due to Due From - SUM | (145,817.31) | (145,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) |
| 12456.3 · Due to Due from - SUM DIP | (59,630.89) | (59,630.89) | (59,630.89) | (59,630.89) | (59,630.89) | (59,630.89) | (59,630.89) |
| 12456.4 · Due to Due From - KAN | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 |
| 15102 · Prepaid Insurance | 24,018.17 | 20,011.68 | 20,727.15 | 16,720.66 | 17,146.37 | 13,041.54 | 29,835.65 |
| 22460 · Accrued Insurance | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 |
| **Total Other Current Assets** | (1,675,688.98) | (1,679,212.74) | (1,657,804.94) | (1,661,332.86) | (1,660,072.37) | (1,667,200.69) | (1,650,406.58) |
| **Total Current Assets** | (1,631,005.04) | (1,628,531.43) | (1,616,597.33) | (1,613,176.15) | (1,611,596.24) | (1,577,640.92) | (1,582,263.24) |
| **Fixed Assets** | | | | | | | |
| Franchise Fee EG CIS Elkview | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 17000 · Accum Amort EG CIS Elkview | (22,003.93) | (22,337.18) | (22,670.43) | (23,003.68) | (23,336.93) | (23,670.18) | (24,003.43) |
| 17100 · Furniture, Fixtures & Equipment | 1,349,973.02 | 1,349,973.02 | 1,349,973.02 | 1,349,973.02 | 1,349,973.02 | 1,349,973.02 | 1,349,973.02 |
| 17110 · Land EG CIS Elkview | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17125 · Accum Depr EG CIS Elkview | (3,946,382.00) | (4,007,439.28) | (4,068,496.56) | (4,129,553.84) | (4,190,611.12) | (4,251,668.40) | (4,312,725.68) |
| 17130 · Building & Improvements | 4,252,178.49 | 4,252,178.49 | 4,252,178.49 | 4,252,178.49 | 4,260,164.81 | 4,260,164.81 | 4,260,164.81 |
| 77900.8 · Franchise Fee Deposits | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 |
| **Total Fixed Assets** | 2,078,765.58 | 2,017,375.05 | 1,955,984.52 | 1,894,593.99 | 1,841,189.78 | 1,779,799.25 | 1,718,408.72 |
| **Other Assets** | | | | | | | |
| 17800.1 · Loan Fees - CB&T 132510409870 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 |
| **Total Other Assets** | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 |
| **TOTAL ASSETS** | **489,135.42** | **430,218.50** | **380,762.07** | **322,792.72** | **270,968.42** | **243,533.21** | **177,520.36** |
| **LIABILITIES & EQUITY** | | | | | | | |
| **Liabilities** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| **Accounts Payable** | | | | | | | |
| 20200 · Accounts Payable-Pre-Petition | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 |
| 20300 · Accounts Payable-Post Petition | 52,488.38 | 51,636.50 | 64,948.05 | 54,153.22 | 60,679.77 | 48,095.55 | 43,081.69 |
| **Total Accounts Payable** | 557,505.86 | 556,653.98 | 569,965.53 | 559,170.70 | 565,697.25 | 553,113.03 | 548,099.17 |

No. 1:17-bk-00021   Doc 77   Filed 03/26/20   Entered 03/26/20 10:20:18   Page 57 of 86

**La Quinta Inns & Suites - Elkview/WV**
# Balance Sheet
### As of November 30, 2019

**Accrual Basis**

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 |
|---|---|---|---|---|---|---|---|
| **Other Current Liabilities** | | | | | | | |
| Due to Bill Amruzzino | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 |
| 20200.1 · Accounts Payable reversal | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) |
| 22270 · Occupancy Tax Payable | 2.77 | 0.00 | 2.16 | 3.36 | 0.00 | 0.00 | 0.00 |
| 22430 · Property Taxes Payable | 117,846.33 | 124,017.36 | 130,188.39 | 136,359.42 | 142,530.45 | 148,701.48 | 155,546.45 |
| 22470 · Accrued Expenses | 2,839.30 | 2,532.30 | 4,171.00 | 1,590.00 | 3,220.00 | 2,795.00 | 2,305.48 |
| **Total Other Current Liabilities** | (14,753.36) | (8,892.10) | (1,080.21) | 2,511.02 | 10,308.69 | 16,054.72 | 22,410.17 |
| **Total Current Liabilities** | 542,752.50 | 547,761.88 | 568,885.32 | 561,681.72 | 576,005.94 | 569,167.75 | 570,509.34 |
| **Long Term Liabilities** | | | | | | | |
| 30502 · N/P Carter Bank & Trust 21426 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 |
| **Total Long Term Liabilities** | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 |
| **Total Liabilities** | 5,571,265.29 | 5,576,274.67 | 5,597,398.11 | 5,590,194.51 | 5,604,518.73 | 5,597,680.54 | 5,599,022.13 |
| **Equity** | | | | | | | |
| 30600 · Opening Bal Equity | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 |
| 36000 · Retained Earnings | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) |
| Net Income | (97,295.59) | (161,221.89) | (231,801.76) | (282,567.51) | (348,716.03) | (369,313.05) | (436,667.49) |
| **Total Equity** | (5,082,129.87) | (5,146,056.17) | (5,216,636.04) | (5,267,401.79) | (5,333,550.31) | (5,354,147.33) | (5,421,501.77) |
| **TOTAL LIABILITIES & EQUITY** | 489,135.42 | 430,218.50 | 380,762.07 | 322,792.72 | 270,968.42 | 243,533.21 | 177,520.36 |

No. 1:17-bk-00021    Doc ⟨⟩    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 58 of 86

**La Quinta Inns & Suites - Elkview, WV**

**Balance Sheet**

**As of November 30, 2019**

|  | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| 10525 · DDA UB OP 9483 | 15,318.55 | (3,145.67) | 3,595.73 | 19,349.01 |
| **Total Checking/Savings** | 15,318.55 | (3,145.67) | 3,595.73 | 19,349.01 |
| **Other Current Assets** | | | | |
| 121 · Petty Cash | (1,400.77) | (1,400.77) | 0.00 | 0.20 |
| 12455.1 · Due To Due From - CLA | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) |
| 12455.4 · Due to Due From - FMT | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 |
| 12455.6 · Due to Due From - MGT | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) |
| 12455.7 · Due to Due From -  SUM | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) |
| 12456.3 · Due to Due from - SUM DIP | (59,630.89) | (59,630.89) | (76,180.89) | (76,180.89) |
| 12456.4 · Due to Due From - KAN | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 |
| 15102 · Prepaid Insurance | 27,449.63 | 23,149.11 | 18,849.09 | 18,034.28 |
| 22460 · Accrued Insurance | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 |
| **Total Other Current Assets** | (1,652,792.60) | (1,657,093.12) | (1,676,542.37) | (1,677,356.98) |
| **Total Current Assets** | (1,637,474.05) | (1,660,238.79) | (1,672,946.64) | (1,658,007.97) |
| **Fixed Assets** | | | | |
| Franchise Fee EG CIS Elkview | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 17000 · Accum Amort EG CIS Elkview | (24,336.68) | (24,669.93) | (25,003.18) | (25,336.43) |
| 17100 · Furniture, Fixtures & Equipment | 1,349,973.02 | 1,349,973.02 | 1,363,623.02 | 1,365,308.42 |
| 17110 · Land EG CIS Elkview | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17125 · Accum Depr EG CIS Elkview | (4,373,782.96) | (4,434,840.24) | (4,495,897.52) | (4,556,954.80) |
| 17130 · Building & Improvements | 4,260,164.81 | 4,260,164.81 | 4,260,164.81 | 4,260,164.81 |
| 77900.8 · Franchise Fee Deposits | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 |
| **Total Fixed Assets** | 1,657,018.19 | 1,595,627.66 | 1,547,887.13 | 1,488,182.00 |
| **Other Assets** | | | | |
| 17800.1 · Loan Fees - CB&T 132510409870 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 |
| **Total Other Assets** | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 |
| **TOTAL ASSETS** | **60,919.02** | **(23,236.25)** | **(83,684.63)** | **(128,451.09)** |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Current Liabilities** | | | | |
| **Accounts Payable** | | | | |
| 20200 · Accounts Payable-Pre-Petition | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 |
| 20300 · Accounts Payable-Post Petition | 41,917.30 | 28,367.41 | 39,920.18 | 74,095.42 |
| **Total Accounts Payable** | 546,934.78 | 533,384.89 | 544,937.66 | 579,112.90 |

No. 1:17-bk-00021    Doc Claim 10-1  Filed 01/20/20  10:20:18    Page 59 of 86

# La Quinta Inns & Suites Elkview WV
## Balance Sheet
### As of November 30, 2019

|  | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 |
|---|---|---|---|---|
| **Other Current Liabilities** | | | | |
| Due to Bill Amruzzino | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 |
| 20200.1 · Accounts Payable reversal | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) |
| 22270 · Occupancy Tax Payable | 0.00 | 0.00 | 0.00 | 0.00 |
| 22430 · Property Taxes Payable | 162,391.42 | 169,236.39 | 176,081.36 | 182,926.33 |
| 22470 · Accrued Expenses | 1,283.00 | 4,294.86 | 3,412.09 | 5,991.52 |
| **Total Other Current Liabilities** | 28,232.66 | 38,089.49 | 44,051.69 | 53,476.09 |
| **Total Current Liabilities** | 575,167.44 | 571,474.38 | 588,989.35 | 632,588.99 |
| **Long Term Liabilities** | | | | |
| 30502 · N/P Carter Bank & Trust 21426 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 |
| **Total Long Term Liabilities** | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 |
| **Total Liabilities** | 5,603,680.23 | 5,599,987.17 | 5,617,502.14 | 5,661,101.78 |
| **Equity** | | | | |
| 30600 · Opening Bal Equity | 343.29 | 343.29 | 343.29 | 343.29 |
| 36000 · Retained Earnings | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) |
| Net Income | (557,926.93) | (638,389.14) | (716,352.49) | (804,718.59) |
| **Total Equity** | (5,542,761.21) | (5,623,223.42) | (5,701,186.77) | (5,789,552.87) |
| **TOTAL LIABILITIES & EQUITY** | 60,919.02 | (23,236.25) | (83,684.63) | (128,451.09) |

No. 1:17-bk-00021    Doc 740    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 60 of
86

**La Quinta Inns & Suites - Elkview, WV**
**Profit & Loss**
**January through November 2019**

|  | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| 41000 · Room Revenue | 57,256.98 | 76,045.37 | 85,619.28 | 105,849.15 | 100,014.02 | 152,657.08 | 149,635.44 |
| 41001 · Banquet/Meeting Room Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| 41004 · Gift Shop/Pantry Revenue | 1,280.91 | 1,350.03 | 1,662.81 | 775.20 | 1,560.62 | 921.34 | 651.74 |
| 41005 · Laundry/Dry Cleaning Revenue | 84.00 | 133.50 | 170.00 | 90.00 | 0.00 | 0.00 | 0.00 |
| 41008 · Technology Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41009 · Smoking/Damage Fees | 299.29 | 0.00 | 0.00 | 325.00 | 0.00 | 0.00 | 0.00 |
| 41010 · Beer & Wine Revenue | 12.00 | 99.00 | 115.13 | 12.00 | 165.00 | 96.00 | 18.00 |
| **Total Income** | 58,933.18 | 77,627.90 | 87,567.22 | 107,051.35 | 101,739.64 | 153,674.42 | 150,473.18 |
| **Cost of Goods Sold** | | | | | | | |
| 73250 · Cost of Food | 1,058.05 | 709.69 | 5,279.23 | 5,210.72 | 6,067.07 | 8,576.51 | 8,839.99 |
| 73260 · Cost of Beer | 225.62 | 0.00 | 0.00 | 225.62 | 0.00 | 0.00 | 0.00 |
| **Total COGS** | 1,283.67 | 709.69 | 5,279.23 | 5,436.34 | 6,067.07 | 8,576.51 | 8,839.99 |
| **Gross Profit** | 57,649.51 | 76,918.21 | 82,287.99 | 101,615.01 | 95,672.57 | 145,097.91 | 141,633.19 |
| **Expense** | | | | | | | |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 |
| 66100 · Salaries - General Management | 7,730.10 | 5,153.39 | 5,153.40 | 5,153.39 | 5,382.60 | 5,153.40 | 5,153.40 |
| 66110 · Salaries - F&B | 1,159.50 | 987.08 | 1,608.41 | 1,062.70 | 1,037.70 | 1,115.40 | 1,252.82 |
| 66115 · Salaries - Housekeeping | 4,954.48 | 4,062.86 | 7,907.74 | 8,189.82 | 8,823.81 | 10,890.62 | 11,930.92 |
| 66120 · Salaries - Front Office | 9,142.08 | 7,887.15 | 8,578.72 | 6,995.78 | 7,787.83 | 9,798.36 | 10,023.57 |
| 66235 · Salaries - Maintenance | 4,897.78 | 2,805.88 | 3,883.48 | 2,664.39 | 3,019.13 | 3,207.08 | 3,250.66 |
| 66255 · Payroll Taxes | 8,000.19 | 6,732.53 | 9,394.78 | 7,573.97 | 8,106.29 | 9,053.86 | 10,114.81 |
| 69762 · Payroll Fees - Paychex | 1,198.43 | 668.15 | 940.64 | 733.22 | 764.07 | 789.46 | 839.55 |
| 69827 · Workers' Compensation | 394.33 | 394.33 | 394.33 | 394.33 | 229.11 | 364.88 | 364.88 |
| 71000 · Supplies | | | | | | | |
| 71100 · Guest Room Supplies | 7,287.63 | 1,811.28 | 2,020.73 | 4,420.68 | 3,346.66 | 5,677.61 | 5,246.29 |
| 71101 · Guest Room Supplies - Operating | 0.00 | 637.72 | 0.00 | 0.00 | 0.00 | 297.46 | 0.00 |
| 71102 · Printing & Office Supplies | 318.05 | 0.00 | 0.00 | 0.00 | 479.97 | 0.00 | 0.00 |
| 71103 · Kitchen Supplies & Utensils | 3,431.64 | 1,952.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71104 · Cleaning Supplies | 1,483.29 | 2,439.38 | 1,062.51 | 1,701.16 | 1,835.99 | 2,488.46 | 2,369.34 |
| 71105 · Cleaning Supplies - F&B | 0.00 | 51.54 | 25.71 | 180.81 | 25.11 | 103.83 | 304.24 |
| 71000 · Supplies - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,614.85 | 1,101.68 |
| **Total 71000 · Supplies** | 12,520.61 | 6,892.24 | 3,108.95 | 6,302.65 | 5,687.73 | 12,182.21 | 9,021.55 |
| 71220 · Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 2,102.04 | 0.00 | 0.00 |
| 71350 · Travel Agency Commission | 1,009.60 | 961.89 | 240.94 | 1,339.59 | 2,398.42 | 1,699.46 | 4,755.32 |
| 71880 · Travel-Meals-Lodging | 0.00 | 0.00 | 0.00 | 812.14 | 0.00 | 215.00 | 0.00 |
| 71975 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | (0.70) | 0.00 | 0.00 | 0.00 |
| 73220 · Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 550.00 |
| 75000 · Utilities | | | | | | | |
| 75100 · Electricity | 6,951.12 | 6,752.88 | 5,672.90 | 3,948.74 | 4,236.53 | 0.00 | 8,868.15 |

Page 1

No. 1:17-bk-00021   Doc 673   Filed 02/07/20   Entered 02/07/20 10:20:18   Page 61 of 86

La Quinta Inns & Suites - Elkview, WV
## Profit & Loss
### January through November 2019

|  | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 |
|---|---|---|---|---|---|---|---|
| 75151 · Gas | 588.06 | 504.44 | 561.74 | 0.00 | 717.93 | 397.02 | 397.02 |
| 75152 · Water-Sewage | 2,024.03 | 1,899.77 | 2,486.81 | 3,333.68 | 3,660.90 | 1,442.31 | 5,592.24 |
| 75153 · Waste Removal | 347.95 | 374.95 | 320.95 | 347.95 | 360.55 | 401.21 | 350.46 |
| 75154 · Internet Service | 0.00 | 318.70 | 159.35 | 159.35 | 159.35 | 0.00 | 318.70 |
| 75155 · Telephone Service | 3,411.56 | 3,402.57 | 3,527.64 | 3,444.71 | 3,406.76 | 3,435.16 | 3,369.09 |
| 75156 · Cable TV | 2,423.99 | 2,382.78 | 2,382.78 | 2,382.78 | 2,382.78 | 2,422.11 | 2,382.78 |
| **Total 75000 · Utilities** | **15,746.71** | **15,636.09** | **15,112.17** | **13,617.24** | **14,924.80** | **8,097.81** | **21,278.44** |
| 76460 · Chargeback | 0.00 | 0.00 | 0.00 | 0.00 | 104.84 | 232.96 | 1,254.58 |
| 76500 · Service Charges |  |  |  |  |  |  |  |
| 76520 · Late Fees | 0.00 | 0.00 | 10.63 | 264.91 | 0.00 | 0.00 | 0.00 |
| 76523 · Wire fees | 25.00 | 25.00 | 25.00 | 50.00 | 25.00 | 36.00 | 25.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | **25.00** | **25.00** | **35.63** | **314.91** | **25.00** | **36.00** | **28.00** |
| 76700 · Credit Card Processing Fees |  |  |  |  |  |  |  |
| 76701 · American Express | 158.40 | 140.94 | 1,868.54 | 2,652.90 | 2,303.04 | 264.69 | 463.14 |
| 76703 · Merchant Services | 45.00 | 45.00 | 45.00 | 0.00 | 38.90 | 49.93 | 53.42 |
| 76700 · Credit Card Processing Fees - Other | 1,509.37 | 1,024.63 | 0.00 | 45.00 | 0.00 | 2,349.90 | 3,669.28 |
| **Total 76700 · Credit Card Processing Fees** | **1,712.77** | **1,210.57** | **1,913.54** | **2,697.90** | **2,341.94** | **2,664.52** | **4,185.84** |
| 767500 · Management Fee | 1,750.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 1,750.00 |
| 76800 · Professional Fees |  |  |  |  |  |  |  |
| 76801 · Accounting | 2,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| 76800 · Professional Fees - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| **Total 76800 · Professional Fees** | **2,000.00** | **0.00** | **1,000.00** | **1,000.00** | **1,000.00** | **1,000.00** | **2,250.00** |
| 77100 · Sales & Advertising |  |  |  |  |  |  |  |
| 77400 · Advertising - Billboard | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 77100 · Sales & Advertising** | **0.00** | **0.00** | **600.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 774 · Postage and Delivery | 0.00 | 199.21 | 249.05 | 224.78 | 80.08 | 51.47 | 194.00 |
| 77900 · Franchise Fees | 7,333.70 | 10,594.19 | 15,415.31 | 19,606.23 | 20,354.07 | 22,113.64 | 15,237.42 |
| 78000 · Repairs & Maintenance |  |  |  |  |  |  |  |
| 78100 · Building Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78103 · Light Bulbs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78104 · Fire & Safety | 953.48 | 953.48 | 0.00 | 0.00 | 953.48 | 675.00 | 0.00 |
| 78105 · Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78106 · Pest Control | 237.00 | 820.00 | 237.00 | 237.00 | 714.00 | 714.00 | 0.00 |
| 78107 · Electrical & Mechanical | 707.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78108 · Elevator | 731.88 | 993.75 | 1,562.50 | 0.00 | 0.00 | 0.00 | 454.00 |
| 78110 · Maintenance Supplies | 138.38 | 0.00 | 0.00 | 0.00 | 429.24 | 0.00 | 0.00 |
| 78111 · Plumbing | 0.00 | 0.00 | 774.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78113 · Landscaping-Grounds-Roads | 500.00 | 0.00 | 0.00 | 0.00 | 435.08 | 300.00 | 550.00 |

No. 1:17-bk-00021    Doc 1306    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 62 of 86

**La Quinta Inns & Suites - Elkview/WV**

# Profit & Loss

### January through November 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 |
|---|---|---|---|---|---|---|---|
| 78114 · Small Equip Purchase and Repair | 0.00 | 0.00 | 0.00 | 173.88 | 0.00 | 1,678.29 | 0.00 |
| Total 78000 · Repairs & Maintenance | 3,268.58 | 2,767.23 | 2,574.39 | 410.88 | 2,531.80 | 3,367.29 | 1,004.00 |
| 78401 · Signage | 0.00 | 0.00 | 0.00 | 369.96 | 389.59 | 0.00 | 290.42 |
| 78600 · Computer Repair & Installations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78953 · Vehicle Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 80400 · Property Tax - Personal | 884.54 | 884.54 | 884.54 | 884.54 | 884.54 | 884.54 | 898.60 |
| 80405 · Property Tax - Real | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,946.37 |
| 80450 · Property Insurance | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 |
| 80460 · General Liability Insurance | 266.54 | 266.54 | 266.54 | 266.54 | 266.54 | 394.33 | 394.33 |
| 85875 · Depreciation Expense | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 |
| 85880 · Amortization Expense | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 |
| 86000 · United States Trustee Fees | 816.00 | 693.00 | 659.00 | 501.00 | 630.00 | 575.00 | 510.48 |
| 87000 · Adequate Protection Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,660.00 |
| Total Expense | 154,945.10 | 140,844.51 | 152,867.86 | 152,380.76 | 161,821.09 | 165,694.93 | 208,987.63 |
| Net Ordinary Income | (97,295.59) | (63,926.30) | (70,579.87) | (50,765.75) | (66,148.52) | (20,597.02) | (67,354.44) |
| **Other Income/Expense** | | | | | | | |
| **Other Income** | | | | | | | |
| Reginia F. Ranson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 802 · Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | (97,295.59) | (63,926.30) | (70,579.87) | (50,765.75) | (66,148.52) | (20,597.02) | (67,354.44) |

No. 1:17-bk-00021    Doc 73    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 63 of 86

# La Quinta Inns & Suites - Elkview, WV
## Profit & Loss
### January through November 2019

| | Aug 19 | Sep 19 | Oct 19 | Nov 19 | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 41000 · Room Revenue | 98,749.22 | 77,958.24 | 72,644.11 | 63,063.42 | 1,039,492.31 |
| 41001 · Banquet/Meeting Room Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| 41004 · Gift Shop/Pantry Revenue | 1,643.43 | 1,265.31 | 718.27 | 754.82 | 12,584.48 |
| 41005 · Laundry/Dry Cleaning Revenue | 329.00 | 0.00 | 0.00 | 0.00 | 806.50 |
| 41008 · Technology Revenue | 0.00 | 0.00 | 0.00 | 336.00 | 336.00 |
| 41009 · Smoking/Damage Fees | 0.00 | 0.00 | 500.00 | 0.00 | 1,124.29 |
| 41010 · Beer & Wine Revenue | 45.00 | 48.00 | 69.00 | 75.00 | 754.13 |
| **Total Income** | 100,766.65 | 79,271.55 | 73,931.38 | 64,229.24 | 1,055,265.71 |
| **Cost of Goods Sold** | | | | | |
| 73250 · Cost of Food | 3,707.06 | 6,726.72 | 2,185.06 | 2,843.82 | 51,203.92 |
| 73260 · Cost of Beer | 225.62 | 0.00 | 0.00 | 0.00 | 676.86 |
| **Total COGS** | 3,932.68 | 6,726.72 | 2,185.06 | 2,843.82 | 51,880.78 |
| **Gross Profit** | 96,833.97 | 72,544.83 | 71,746.32 | 61,385.42 | 1,003,384.93 |
| **Expense** | | | | | |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 449.85 | 0.00 | 123.69 | 0.00 | 628.54 |
| 66100 · Salaries - General Management | 7,730.09 | 6,588.68 | 6,745.79 | 5,113.40 | 65,057.64 |
| 66110 · Salaries - F&B | 1,894.20 | 1,257.13 | 1,185.51 | 1,113.07 | 13,673.52 |
| 66115 · Salaries - Housekeeping | 13,488.22 | 9,711.67 | 8,020.99 | 7,489.40 | 95,470.53 |
| 66120 · Salaries - Front Office | 12,910.37 | 8,632.29 | 6,602.98 | 7,781.81 | 96,140.94 |
| 66235 · Salaries - Maintenance | 4,217.40 | 4,073.57 | 3,928.59 | 2,992.28 | 38,940.24 |
| 66255 · Payroll Taxes | 12,663.66 | 9,504.41 | 8,410.14 | 7,939.53 | 97,494.17 |
| 69762 · Payroll Fees - Paychex | 1,157.63 | 822.13 | 772.72 | 748.31 | 9,434.31 |
| 69827 · Workers' Compensation | 977.19 | 364.88 | 49.88 | 364.88 | 4,293.02 |
| 71000 · Supplies | | | | | |
| 71100 · Guest Room Supplies | 3,140.33 | 4,518.17 | 1,573.55 | 1,276.39 | 40,319.32 |
| 71101 · Guest Room Supplies - Operating | 0.00 | 0.00 | 0.00 | 0.00 | 935.18 |
| 71102 · Printing & Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 798.02 |
| 71103 · Kitchen Supplies & Utensils | 68.90 | 258.28 | 0.00 | 0.00 | 5,711.14 |
| 71104 · Cleaning Supplies | 3,839.53 | 2,549.80 | 1,822.23 | 1,264.79 | 22,856.48 |
| 71105 · Cleaning Supplies - F&B | 25.11 | 411.57 | 110.30 | 204.12 | 1,442.34 |
| 71000 · Supplies - Other | 1,070.70 | 613.74 | (419.01) | 980.66 | 6,962.62 |
| **Total 71000 · Supplies** | 8,144.57 | 8,351.56 | 3,087.07 | 3,725.96 | 79,025.10 |
| 71220 · Uniforms | 651.17 | 0.00 | 0.00 | 130.66 | 2,883.87 |
| 71350 · Travel Agency Commission | 2,551.68 | 815.42 | 757.44 | 525.88 | 17,055.64 |
| 71880 · Travel-Meals-Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 1,027.14 |
| 71975 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 | (0.70) |
| 73220 · Licenses and Permits | 0.00 | 180.00 | 0.00 | 0.00 | 1,330.00 |
| 75000 · Utilities | | | | | |
| 75100 · Electricity | 3,988.56 | 0.00 | 3,882.85 | 8,714.59 | 53,016.32 |

No. 1:17-bk-00021    Doc 424    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 64 of 86

La Quinta Inns & Suites - Elkview, WV

## Profit & Loss

**January through November 2019**

| | Aug 19 | Sep 19 | Oct 19 | Nov 19 | TOTAL |
|---|---|---|---|---|---|
| 75151 · Gas | 326.02 | 239.45 | 232.29 | 246.44 | 4,210.41 |
| 75152 · Water-Sewage | 3,029.54 | 2,702.87 | 1,040.10 | 2,816.23 | 30,028.48 |
| 75153 · Waste Removal | 350.46 | 350.46 | 0.00 | 350.46 | 3,555.40 |
| 75154 · Internet Service | 159.35 | 0.00 | 159.35 | 159.35 | 1,593.50 |
| 75155 · Telephone Service | 3,391.40 | 829.21 | 3,434.81 | 6,387.20 | 38,040.14 |
| 75156 · Cable TV | 2,596.90 | 2,555.23 | 2,382.78 | 2,382.78 | 26,677.69 |
| | | | | | |
| **Total 75000 · Utilities** | 13,842.23 | 6,677.22 | 11,132.18 | 21,057.05 | 157,121.94 |
| | | | | | |
| 76460 · Chargeback | 504.52 | 521.86 | 111.96 | 0.00 | 2,730.72 |
| 76500 · Service Charges | | | | | |
| 76520 · Late Fees | 0.00 | 0.00 | 0.00 | 0.00 | 275.54 |
| 76523 · Wire fees | 25.00 | 0.00 | 0.00 | 0.00 | 236.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| | | | | | |
| **Total 76500 · Service Charges** | 25.00 | 0.00 | 0.00 | 0.00 | 514.54 |
| | | | | | |
| 76700 · Credit Card Processing Fees | | | | | |
| 76701 · American Express | 540.88 | 365.27 | 178.58 | 89.95 | 9,026.33 |
| 76703 · Merchant Services | 46.01 | 40.75 | 38.81 | 36.40 | 439.22 |
| 76700 · Credit Card Processing Fees - Other | 3,148.44 | 2,379.61 | 2,195.98 | 1,747.09 | 18,069.30 |
| | | | | | |
| **Total 76700 · Credit Card Processing Fees** | 3,735.33 | 2,785.63 | 2,413.37 | 1,873.44 | 27,534.85 |
| | | | | | |
| 767500 · Management Fee | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 20,500.00 |
| 76800 · Professional Fees | | | | | |
| 76801 · Accounting | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 15,000.00 |
| 76800 · Professional Fees - Other | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | | |
| **Total 76800 · Professional Fees** | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 16,250.00 |
| | | | | | |
| 77100 · Sales & Advertising | | | | | |
| 77400 · Advertising - Billboard | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | | | |
| **Total 77100 · Sales & Advertising** | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | | | |
| 774 · Postage and Delivery | 0.00 | 0.00 | 0.00 | 0.00 | 998.59 |
| 77900 · Franchise Fees | 13,228.68 | 10,800.60 | 10,349.77 | 10,499.81 | 155,533.42 |
| | | | | | |
| 78000 · Repairs & Maintenance | | | | | |
| 78100 · Building Repairs | 0.00 | 0.00 | 4,321.96 | 0.00 | 4,321.96 |
| 78103 · Light Bulbs | 0.00 | 490.49 | 4.11 | 0.00 | 494.60 |
| 78104 · Fire & Safety | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.44 |
| 78105 · Snow Removal | 0.00 | 0.00 | 0.00 | 530.00 | 530.00 |
| 78106 · Pest Control | 237.00 | 583.00 | 1,322.00 | 1,020.47 | 6,121.47 |
| 78107 · Electrical & Mechanical | 0.00 | 0.00 | 222.67 | 0.00 | 930.51 |
| 78108 · Elevator | 2,119.48 | 500.00 | 2,565.20 | 0.00 | 8,926.81 |
| 78110 · Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 567.62 |
| 78111 · Plumbing | 0.00 | 0.00 | 290.64 | 212.93 | 1,278.46 |
| 78113 · Landscaping-Grounds-Roads | 158.68 | 1,100.00 | 0.00 | 550.00 | 3,593.76 |

No. 1:17-bk-00021    Doc 741    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 65 of
86

**La Quinta Inns & Suites - Elkview/WV**

# Profit & Loss
### January through November 2019

|  | Aug 19 | Sep 19 | Oct 19 | Nov 19 | TOTAL |
|---|---|---|---|---|---|
| 78114 · Small Equip Purchase and Repair | 0.00 | 313.50 | 0.00 | 226.52 | 2,392.19 |
| **Total 78000 · Repairs & Maintenance** | 2,515.16 | 2,986.99 | 8,726.58 | 2,539.92 | 32,692.82 |
| 78401 · Signage | 61.23 | 0.00 | 0.00 | 0.00 | 1,111.20 |
| 78600 · Computer Repair & Installations | 132.50 | 0.00 | 0.00 | 0.00 | 132.50 |
| 78953 · Vehicle Expense | 0.00 | 0.00 | 171.14 | 0.00 | 171.14 |
| 80400 · Property Tax - Personal | 898.60 | 898.60 | 898.60 | 898.60 | 9,800.24 |
| 80405 · Property Tax - Real | 5,946.37 | 5,946.37 | 5,946.37 | 5,946.37 | 61,450.79 |
| 80450 · Property Insurance | 8,572.40 | 3,935.14 | 3,935.14 | 3,935.14 | 44,243.24 |
| 80460 · General Liability Insurance | 109.31 | 0.50 | 0.00 | 0.00 | 2,231.17 |
| 85875 · Depreciation Expense | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 671,630.08 |
| 85880 · Amortization Expense | 333.25 | 333.25 | 333.25 | 333.25 | 3,665.75 |
| 86000 · United States Trustee Fees | 1,059.52 | 3,011.86 | 1,199.23 | 579.43 | 10,234.52 |
| 87000 · Adequate Protection Payment | 35,486.00 | 0.00 | 0.00 | 0.00 | 67,146.00 |
| **Total Expense** | 218,093.41 | 153,007.04 | 149,709.67 | 150,395.47 | 1,808,747.47 |
| **Net Ordinary Income** | (121,259.44) | (80,462.21) | (77,963.35) | (89,010.05) | (805,362.54) |
| **Other Income/Expense** |  |  |  |  |  |
| **Other Income** |  |  |  |  |  |
| Reginia F. Ranson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 802 · Other Income | 0.00 | 0.00 | 0.00 | 643.95 | 643.95 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 643.95 | 643.95 |
| **Net Other Income** | 0.00 | 0.00 | 0.00 | 643.95 | 643.95 |
| **Net Income** | (121,259.44) | (80,462.21) | (77,963.35) | (88,366.10) | (804,718.59) |

12:21 PM

01/14/20

Accrual Basis

No. 1:17-bk-00021   La Quinta Inn & Suites - Summersville/WV   Doc 608   Filed 03/14/20   10:20:18   Page 66 of 86

Balance Sheet

As of November 30, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| **Checking/Savings** | | | | | | | |
| 10525 · DDA UB OP 6222 | 16,783.21 | 11,288.87 | 11,469.04 | 36,797.66 | 43,777.13 | 65,121.78 | 140,786.05 |
| **Total Checking/Savings** | 16,783.21 | 11,288.87 | 11,469.04 | 36,797.66 | 43,777.13 | 65,121.78 | 140,786.05 |
| **Other Current Assets** | | | | | | | |
| 10540 · Petty Cash | 526.83 | 1,038.18 | 1,723.77 | 2,491.52 | 0.00 | 0.00 | 0.00 |
| 12455.1 · Due To Due From - CLK | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 |
| 12455.2 · Due To Due From - ELK | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 |
| 12455.3 · Due To Due From - EKV | 196,568.81 | 196,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 |
| 12455.4 · Due To Due From - FMT | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 |
| 12455.5 · Due To Due From - KAN | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 |
| 12455.6 · Due To Due From - MGT | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 |
| 12455.9 · Due To Due From - OAK | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 |
| 12456.1 · Due to Due from - MOR DIP | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 |
| 14100 · Food Inventory | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 |
| 15102 · Prepaid Insurance | 19,468.00 | 15,461.51 | 16,176.97 | 12,170.48 | 12,468.40 | 8,363.57 | 25,157.69 |
| **Total Other Current Assets** | -1,729,853.33 | -1,733,348.47 | -1,751,947.42 | -1,755,186.16 | -1,757,379.76 | -1,761,484.59 | -1,744,690.47 |
| **Total Current Assets** | -1,713,070.12 | -1,722,059.60 | -1,740,478.38 | -1,718,388.50 | -1,713,602.63 | -1,696,362.81 | -1,603,904.42 |
| **Fixed Assets** | | | | | | | |
| M&E EG CIS Summersville | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 |
| 16005 · Franchise Fees - Deposits | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 |
| 17100 · Furniture, Fixtures & Equipment | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 |
| 17110 · Land | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17130 · Building & Improvements SUM | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 |
| 17180 · Accum Depreciation - Corp Equi | -5,639,678.79 | -5,712,781.77 | -5,785,884.75 | -5,858,987.73 | -5,932,090.71 | -6,005,193.69 | -6,078,296.67 |
| 17850 · Accum Amortization | -44,545.43 | -44,889.88 | -45,234.33 | -45,578.78 | -45,923.23 | -46,267.68 | -46,612.13 |
| **Total Fixed Assets** | 837,927.59 | 764,480.16 | 691,032.73 | 617,585.30 | 544,137.87 | 470,690.44 | 397,243.01 |
| **Other Assets** | | | | | | | |
| 16000 · Security Deposit | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 |
| 17800 · Deferred Financing Costs | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 |
| 17800.1 · Loan Fees - CB&T 132510409871 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 |
| **Total Other Assets** | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 |
| **TOTAL ASSETS** | **-778,256.21** | **-860,693.12** | **-952,559.33** | **-1,003,916.88** | **-1,072,578.44** | **-1,128,786.05** | **-1,109,775.09** |
| **LIABILITIES & EQUITY** | | | | | | | |
| **Liabilities** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| **Accounts Payable** | | | | | | | |

# Balance Sheet
## As of November 30, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 |
|---|---|---|---|---|---|---|---|
| 20200 · Accounts Payable-Pre-Petition | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 |
| 20300 · Accounts payable-Post Petition | 93,664.91 | 119,145.48 | 113,063.75 | 89,306.74 | 71,996.97 | 59,710.09 | 59,974.40 |
| **Total Accounts Payable** | 453,929.82 | 479,410.39 | 473,328.66 | 449,571.65 | 432,261.88 | 419,975.00 | 420,239.31 |
| **Other Current Liabilities** | | | | | | | |
| 22200 · Sales Tax - Payable | 0.00 | 0.00 | 0.00 | -0.80 | 0.00 | 0.00 | 0.00 |
| 22270 · Occupancy Tax Payable | -7.04 | -7.04 | -7.04 | -24.86 | -7.04 | -7.04 | 0.00 |
| 22430 · Accrued Property Taxes | 77,899.37 | 81,771.76 | 85,644.15 | 89,516.54 | 93,388.93 | 97,261.32 | 100,875.71 |
| 22460 · Accrued Insurance | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 |
| 22470 · Accrued Expenses | 4,786.46 | 4,827.30 | 7,167.19 | 5,683.51 | 5,337.29 | 3,277.93 | 4,208.64 |
| 22700 · Due to Bill Abruzzino | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| **Total Other Current Liabilities** | 94,487.09 | 98,400.32 | 104,612.60 | 106,982.69 | 110,527.48 | 112,340.51 | 116,892.65 |
| **Total Current Liabilities** | 548,416.91 | 577,810.71 | 577,941.26 | 556,554.34 | 542,789.36 | 532,315.51 | 537,131.96 |
| **Long Term Liabilities** | | | | | | | |
| 30502 · N/P CB&T 21426 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| **Total Long Term Liabilities** | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| **Total Liabilities** | 5,867,086.80 | 5,896,480.60 | 5,896,611.15 | 5,875,224.23 | 5,861,459.25 | 5,850,985.40 | 5,855,801.85 |
| **Equity** | | | | | | | |
| 3000 · Opening Bal Equity | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 |
| 36000 · Retained Earnings | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 |
| Net Income | -88,122.54 | -199,953.25 | -291,950.01 | -321,920.64 | -376,817.22 | -422,550.98 | -408,356.47 |
| **Total Equity** | -6,645,343.01 | -6,757,173.72 | -6,849,170.48 | -6,879,141.11 | -6,934,037.69 | -6,979,771.45 | -6,965,576.94 |
| **TOTAL LIABILITIES & EQUITY** | -778,256.21 | -860,693.12 | -952,559.33 | -1,003,916.88 | -1,072,578.44 | -1,128,786.05 | -1,109,775.09 |

12:21 PM

01/14/20

Accrual Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville/WV    Doc 601-3    Filed 03/24/20    10:20:18    Page 68 of 86

Balance Sheet

As of November 30, 2019

|  | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| 10525 · DDA UB OP 6222 | 96,654.67 | 99,354.52 | 54,258.88 | 51,820.86 |
| **Total Checking/Savings** | 96,654.67 | 99,354.52 | 54,258.88 | 51,820.86 |
| **Other Current Assets** | | | | |
| 10540 · Petty Cash | 0.00 | 0.00 | 0.00 | 0.00 |
| 12455.1 · Due To Due From - CLK | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 |
| 12455.2 · Due To Due From - ELK | 450,125.76 | 450,125.76 | 466,675.76 | 466,675.76 |
| 12455.3 · Due To Due From - EKV | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 |
| 12455.4 · Due To Due From - FMT | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 |
| 12455.5 · Due To Due From - KAN | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 |
| 12455.6 · Due To Due From - MGT | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 |
| 12455.9 · Due To Due From - OAK | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 |
| 12456.1 · Due to Due from - MOR DIP | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 |
| 14100 · Food Inventory | 372.01 | 372.01 | 372.01 | 372.01 |
| 15102 · Prepaid Insurance | 27,449.64 | 23,149.62 | 19,524.49 | 23,009.71 |
| **Total Other Current Assets** | -1,742,398.52 | -1,746,698.54 | -1,733,773.67 | -1,730,288.45 |
| **Total Current Assets** | -1,645,743.85 | -1,647,344.02 | -1,679,514.79 | -1,678,467.59 |
| **Fixed Assets** | | | | |
| M&E EG CIS Summersville | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 |
| 16005 · Franchise Fees - Deposits | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 |
| 17100 · Furniture, Fixtures & Equipment | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 |
| 17110 · Land | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17130 · Building & Improvements SUM | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 |
| 17180 · Accum Depreciation - Corp Equi | -6,151,399.65 | -6,224,502.63 | -6,241,009.75 | -6,241,009.75 |
| 17850 · Accum Amortization | -46,956.58 | -47,301.03 | -47,378.81 | -47,378.81 |
| **Total Fixed Assets** | 323,795.58 | 250,348.15 | 233,763.25 | 233,763.25 |
| **Other Assets** | | | | |
| 16000 · Security Deposit | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 |
| 17800 · Deferred Financing Costs | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 |
| 17800.1 · Loan Fees - CB&T 132510409871 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 |
| **Total Other Assets** | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 |
| **TOTAL ASSETS** | -1,225,061.95 | -1,300,109.55 | -1,348,865.22 | -1,347,818.02 |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Current Liabilities** | | | | |
| **Accounts Payable** | | | | |

12:21 PM

01/14/20

Accrual Basis

No. 1:17-bk-00021   La Quinta Inn & Suites - Summersville/WV   10:20:18   Page 69 of 86

**Balance Sheet**

As of November 30, 2019

|  | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 |
|---|---|---|---|---|
| **20200 · Accounts Payable-Pre-Petition** | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 |
| **20300 · Accounts payable-Post Petition** | 57,655.73 | 53,238.44 | 63,539.14 | 64,559.14 |
| **Total Accounts Payable** | 417,920.64 | 413,503.35 | 423,804.05 | 424,824.05 |
| **Other Current Liabilities** |  |  |  |  |
| **22200 · Sales Tax - Payable** | 0.00 | 0.00 | 0.00 | 0.00 |
| **22270 · Occupancy Tax Payable** | 0.00 | 0.00 | 0.00 | 0.00 |
| **22430 · Accrued Property Taxes** | 104,490.10 | 108,104.49 | 108,920.64 | 108,920.64 |
| **22460 · Accrued Insurance** | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 |
| **22470 · Accrued Expenses** | 4,225.74 | 9,799.84 | 51,485.09 | 52,543.93 |
| **22700 · Due to Bill Abruzzino** | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| **Total Other Current Liabilities** | 120,524.14 | 129,712.63 | 172,214.03 | 173,272.87 |
| **Total Current Liabilities** | 538,444.78 | 543,215.98 | 596,018.08 | 598,096.92 |
| **Long Term Liabilities** |  |  |  |  |
| **30502 · N/P CB&T 21426** | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| **Total Long Term Liabilities** | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| **Total Liabilities** | 5,857,114.67 | 5,861,885.87 | 5,914,687.97 | 5,916,766.81 |
| **Equity** |  |  |  |  |
| **3000 · Opening Bal Equity** | 797.98 | 797.98 | 797.98 | 797.98 |
| **36000 · Retained Earnings** | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 |
| **Net Income** | -524,956.15 | -604,774.95 | -706,332.72 | -707,364.36 |
| **Total Equity** | -7,082,176.62 | -7,161,995.42 | -7,263,553.19 | -7,264,584.83 |
| **TOTAL LIABILITIES & EQUITY** | **-1,225,061.95** | **-1,300,109.55** | **-1,348,865.22** | **-1,347,818.02** |

12:25 PM

01/14/20

Cash Basis

No. 1:17-bk-00021  La Quinta Inn & Suites - Summersville, WV  10:20:18  Page 70 of 86

Profit & Loss

January through November 2019

|  | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| 41000 · Room Revenue | 70,750.19 | 60,212.32 | 91,278.27 | 171,835.97 | 141,016.88 | 154,097.48 | 255,524.58 |
| 41003 · Restaurant Revenue - Food | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41004 · Gift Shop/Pantry Income | 1,178.35 | 1,089.56 | 1,296.64 | 696.70 | 1,529.69 | 752.83 | 2,871.56 |
| 41006 · Vending Commissions | 59.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41007 · Room Service Revenue | 50.00 | 25.00 | 0.00 | 50.00 | 25.00 | 0.00 | 0.00 |
| 41008 · Technology Revenue | 0.00 | 3.45 | 13.65 | 6.45 | 0.00 | 0.00 | 0.00 |
| 41009 · Damage/Smoking Fee | 0.00 | 466.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41010 · Beer & Wine Revenue | 156.33 | 190.66 | 291.89 | 967.55 | 253.31 | 1,264.59 | 90.97 |
| **Total Income** | 72,194.37 | 61,987.67 | 92,880.45 | 173,556.67 | 142,824.88 | 156,114.90 | 258,487.11 |
| **Cost of Goods Sold** | | | | | | | |
| 73250 · Cost of Food | 6,323.00 | 7,198.28 | 7,629.86 | 8,194.48 | 10,509.49 | 12,870.14 | 17,762.03 |
| 73260 · Cost of Beer | 421.70 | 123.25 | 0.00 | 147.35 | 0.00 | 528.15 | 0.00 |
| **Total COGS** | 6,744.70 | 7,321.53 | 7,629.86 | 8,341.83 | 10,509.49 | 13,398.29 | 17,762.03 |
| **Gross Profit** | 65,449.67 | 54,666.14 | 85,250.59 | 165,214.84 | 132,315.39 | 142,716.61 | 240,725.08 |
| **Expense** | | | | | | | |
| VOID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 0.00 | 0.00 | 0.00 | 273.49 | 0.00 | 0.00 | 254.38 |
| 66000 · Salary Expense | 109.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66100 · Salaries - General Management | 2,284.71 | 2,284.70 | 3,427.05 | 2,284.71 | 2,284.70 | 2,284.71 | 2,284.71 |
| 66110 · Salaries - Food & Beverage | 1,870.60 | 1,526.64 | 2,736.01 | 2,222.42 | 2,171.35 | 2,290.90 | 2,935.42 |
| 66115 · Salaries - Housekeeping | 7,014.21 | 5,696.14 | 14,231.89 | 11,433.55 | 10,043.18 | 12,443.19 | 14,446.37 |
| 66120 · Salaries - Front Office | 9,100.91 | 8,459.26 | 12,534.00 | 9,580.42 | 10,352.26 | 9,244.71 | 9,243.94 |
| 66235 · Salaries - Maintenance | 4,594.97 | 5,692.41 | 8,012.78 | 6,582.43 | 6,528.87 | 6,871.80 | 7,717.29 |
| 66255 · Payroll Taxes | 7,911.83 | 7,503.12 | 13,192.43 | 10,615.08 | 9,889.55 | 10,667.86 | 11,442.28 |
| 69762 · Payroll Fees - Paychex | 1,379.68 | 838.66 | 1,207.84 | 1,632.70 | 982.30 | 1,001.34 | 1,025.35 |
| 69827 · Workers Compensation | 394.33 | 394.33 | 394.33 | 394.33 | 229.11 | 394.33 | 394.33 |
| 71000 · Supplies | | | | | | | |
| 71100 · Guest Rooms Supplies | 5,057.71 | 3,683.80 | 524.85 | 5,408.38 | 8,307.96 | 7,178.09 | 3,159.25 |
| 71102 · Printing & Office Supplies | 509.94 | 0.00 | 106.97 | 101.53 | 228.99 | 185.89 | 0.00 |
| 71104 · Cleaning Supplies | 1,029.00 | 1,555.43 | 1,670.26 | 549.36 | 2,620.55 | 2,425.23 | 1,520.87 |
| 71150 · Linen Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71000 · Supplies - Other | 0.00 | 0.00 | 0.00 | 0.00 | 3,295.69 | 698.60 | 1,564.40 |
| **Total 71000 · Supplies** | 6,596.65 | 5,239.23 | 2,302.08 | 6,059.27 | 14,453.19 | 10,487.81 | 6,244.52 |
| 71220 · Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 964.13 |
| 71350 · Travel Agent Commission | 0.00 | 710.13 | 0.00 | 2,672.29 | 2,542.74 | 1,457.95 | 3,748.99 |
| 71880 · Travel-Meals-Lodging | 150.00 | 901.86 | 718.69 | 0.00 | 0.00 | 500.00 | 0.00 |
| 71975 · Miscellaneous | 0.00 | 480.00 | 0.00 | -0.26 | 0.00 | 0.00 | 0.00 |
| 73220 · License and Permits - Beverage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 73320 · Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 860.50 | 0.00 | 0.00 |
| 75000 · Utilities | | | | | | | |

12:25 PM

01/14/20
Cash Basis

No. 1:17-bk-00021   La Quinta Inn & Suites - Summersville/WV 10:20:18   Page 71 of 86

Profit & Loss
January through November 2019

|  | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 |
|---|---|---|---|---|---|---|---|
| 75100 · Electricity | 0.00 | 6,181.16 | 6,439.38 | 12,083.82 | 3,882.97 | 3,734.83 | 4,350.62 |
| 75150 · Gas | 905.41 | 1,865.09 | 944.47 | 818.00 | 726.94 | 718.43 | 577.34 |
| 75152 · Water - Sewage | 2,160.83 | 1,058.65 | 1,332.97 | 1,993.05 | 1,642.52 | 4,523.04 | 2,468.74 |
| 75153 · Waste Removal | 641.37 | 1,278.13 | 636.76 | 636.76 | 683.99 | 636.76 | 636.76 |
| 75154 · Internet Service | 609.35 | 333.70 | 159.35 | 159.35 | 159.35 | 159.35 | 159.35 |
| 75155 · Telephone Service | 6,889.84 | 3,519.82 | 1,920.83 | 3,471.64 | 2,668.15 | 2,643.14 | 3,974.11 |
| 75156 · Cable TV | 2,424.08 | 2,669.42 | 5,074.68 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 |
| Total 75000 · Utilities | 13,630.88 | 16,905.97 | 16,508.44 | 21,699.96 | 12,301.26 | 14,952.89 | 14,704.26 |
| 76175 · Dues and Subscriptions | 0.00 | 165.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 76460 · Chargebacks -  Bad Debt | 347.76 | 0.00 | 166.88 | 223.56 | 209.68 | 122.08 | 0.00 |
| 76500 · Service Charges |  |  |  |  |  |  |  |
| 76523 · Wire fees | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Total 76500 · Service Charges | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 3.00 |
| 76700 · Credit Card Processing Fees |  |  |  |  |  |  |  |
| 76701 · American Express | 256.10 | 187.97 | 163.07 | 160.50 | 431.29 | 0.00 | 0.00 |
| 76705 · Merchant | 59.00 | 59.00 | 59.00 | 0.00 | 43.67 | 41.72 | 44.15 |
| 76700 · Credit Card Processing Fees - Other | 1,839.63 | 1,424.72 | 1,529.38 | 2,707.86 | 3,965.32 | 3,586.32 | 4,563.62 |
| Total 76700 · Credit Card Processing Fees | 2,154.73 | 1,671.69 | 1,751.45 | 2,868.36 | 4,440.28 | 3,628.04 | 4,607.77 |
| 76800.2 · Professional Fees - Accounting | 2,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,250.00 |
| 76840 · Postage and Delivery | 75.05 | 150.08 | 0.00 | 0.00 | 36.14 | 123.62 | 95.16 |
| 76880 · Travel - Meals - Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 955.00 |
| 76950 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.91 |
| 77100 · Sales & Advertising |  |  |  |  |  |  |  |
| 77103 · Advertising - Billboard | 0.00 | 0.00 | 0.00 | 10,500.00 | 3,000.00 | 1,500.00 | 1,500.00 |
| Total 77100 · Sales & Advertising | 0.00 | 0.00 | 0.00 | 10,500.00 | 3,000.00 | 1,500.00 | 1,500.00 |
| 77900 · Franchise Fees | 0.00 | 0.00 | 17,099.55 | 21,476.83 | 26,309.62 | 47,207.90 | 22,857.94 |
| 78000 · Repairs & Maintenance |  |  |  |  |  |  |  |
| 78100 · Building Repairs | 0.00 | 0.00 | 0.00 | 1,636.53 | 0.00 | 0.00 | 0.00 |
| 78104 · Fire & Safety | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,926.24 |
| 78106 · Pest Control | 0.00 | 93.00 | 186.00 | 42.00 | 93.00 | 93.00 | 93.00 |
| 78107 · Electrical & Mechanical | 0.00 | 0.00 | 0.00 | 4,666.10 | 386.90 | 0.00 | 0.00 |
| 78108 · Elevator | 0.00 | 0.00 | 0.00 | 1,126.25 | 0.00 | 2,100.00 | 0.00 |
| 78109 · HVAC | 53.89 | 0.00 | 0.00 | 1,322.33 | 0.00 | 0.00 | 0.00 |
| 78110 · Maintenance Supplies | 373.41 | 284.05 | 0.00 | 68.11 | 2,092.29 | 1,872.27 | 1,723.69 |
| 78111 · Plumbing | 0.00 | 1,020.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78112 · Pool & Spa Maintenance | 528.63 | 997.55 | 669.29 | 1,564.88 | 617.78 | 485.33 | 1,024.67 |
| 78113 · Landscaping-Ground-Roads-Walkwa | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78114 · Small Equip. Purchase & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78000 · Repairs & Maintenance - Other | -195.19 | 357.75 | 0.00 | 0.00 | 0.00 | 518.79 | 99.55 |

12:25 PM

01/14/20
Cash Basis

No. 1:17-bk-00021   La Quinta Inn & Suites - Summersville/WV 10:20:18   Page 72 of 86
Profit & Loss
January through November 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 |
|---|---|---|---|---|---|---|---|
| Total 78000 · Repairs & Maintenance | 885.74 | 2,877.72 | 855.29 | 10,426.20 | 3,189.97 | 5,069.39 | 6,867.15 |
| 78401 · Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265.97 |
| 78550 · Keys and Locks | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.18 | 0.00 |
| 78953 · Vehicle Expense | 0.00 | 0.00 | 0.00 | 0.00 | 149.99 | 0.00 | 0.00 |
| 80010 · Management Fee | 2,000.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 2,000.00 |
| 80400 · Property Tax - Personal | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 957.77 |
| 80405 · Property Tax - Real | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 |
| 80450 · Property Insurance | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 |
| 80460 · General Liability Insurance | 266.54 | 266.54 | 266.54 | 266.54 | 394.33 | 364.88 | 364.88 |
| 85510.1 · B&O Taxes | 401.64 | 321.84 | 484.89 | 906.32 | 857.36 | 739.08 | 1,349.23 |
| 85875 · Depreciation - Corp Equipment | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 |
| 85880 · Amortization Expense | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 |
| 86000 · Unitied States Trustee Fees | 649.00 | 719.00 | 855.00 | 1,006.00 | 850.00 | 644.00 | 581.48 |
| 87000 · Adequate Protection Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,021.00 |
| Total Expense | 144,596.08 | 145,219.76 | 180,272.10 | 206,564.64 | 195,603.34 | 215,487.10 | 223,388.42 |
| Net Ordinary Income | -79,146.41 | -90,553.62 | -95,021.51 | -41,349.80 | -63,287.95 | -72,770.49 | 17,336.66 |
| Net Income | -79,146.41 | -90,553.62 | -95,021.51 | -41,349.80 | -63,287.95 | -72,770.49 | 17,336.66 |

12:25 PM

01/14/20

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville/WV 10:20:18    Page 73 of
86
Profit & Loss
January through November 2019

| | Aug 19 | Sep 19 | Oct 19 | Nov 19 | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 41000 · Room Revenue | 211,243.96 | 149,090.21 | 70,174.47 | 0.00 | 1,375,224.33 |
| 41003 · Restaurant Revenue - Food | 0.00 | 21.00 | 0.00 | 0.00 | 21.00 |
| 41004 · Gift Shop/Pantry Income | 1,657.05 | 1,470.21 | 2,036.09 | 0.00 | 14,578.68 |
| 41006 · Vending Commissions | 0.00 | 0.00 | 603.00 | 0.00 | 662.50 |
| 41007 · Room Service Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 41008 · Technology Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 23.55 |
| 41009 · Damage/Smoking Fee | 0.00 | 0.00 | 0.00 | 0.00 | 466.68 |
| 41010 · Beer & Wine Revenue | 121.88 | 306.81 | 0.00 | 0.00 | 3,643.99 |
| **Total Income** | 213,022.89 | 150,888.23 | 72,813.56 | 0.00 | 1,394,770.73 |
| **Cost of Goods Sold** | | | | | |
| 73250 · Cost of Food | 14,797.23 | 10,191.00 | 3,231.46 | 561.78 | 99,268.75 |
| 73260 · Cost of Beer | 0.00 | 159.40 | 0.00 | 0.00 | 1,379.85 |
| **Total COGS** | 14,797.23 | 10,350.40 | 3,231.46 | 561.78 | 100,648.60 |
| **Gross Profit** | 198,225.66 | 140,537.83 | 69,582.10 | -561.78 | 1,294,122.13 |
| **Expense** | | | | | |
| **VOID** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 0.00 | 245.58 | 0.00 | 0.00 | 773.45 |
| 66000 · Salary Expense | 0.00 | 0.00 | 0.00 | 0.00 | 109.89 |
| 66100 · Salaries - General Management | 3,427.05 | 2,284.70 | 1,840.22 | 0.00 | 24,687.26 |
| 66110 · Salaries - Food & Beverage | 4,445.40 | 2,119.72 | 1,373.55 | 0.00 | 23,692.01 |
| 66115 · Salaries - Housekeeping | 23,995.66 | 14,066.13 | 8,207.55 | 0.00 | 121,577.87 |
| 66120 · Salaries - Front Office | 14,505.60 | 8,297.64 | 4,372.77 | 0.00 | 95,691.51 |
| 66235 · Salaries - Maintenance | 10,669.20 | 5,374.03 | 2,898.71 | 0.00 | 64,942.49 |
| 66255 · Payroll Taxes | 18,328.53 | 10,104.25 | 5,624.13 | 0.00 | 105,279.06 |
| 69762 · Payroll Fees - Paychex | 1,407.60 | 1,014.39 | 976.55 | 0.00 | 11,466.41 |
| 69827 · Workers Compensation | 918.29 | 364.88 | 6,234.55 | 0.00 | 10,112.81 |
| 71000 · Supplies | | | | | |
| 71100 · Guest Rooms Supplies | 1,660.71 | 0.00 | 0.00 | 0.00 | 34,980.75 |
| 71102 · Printing & Office Supplies | 0.00 | 1,098.06 | 0.00 | 0.00 | 2,231.38 |
| 71104 · Cleaning Supplies | 853.08 | 6,695.57 | 2,759.54 | -1,891.99 | 19,786.90 |
| 71150 · Linen Expense | 288.45 | 6,573.90 | 52.99 | 0.00 | 6,915.34 |
| 71000 · Supplies - Other | 1,536.35 | 1,119.45 | 0.00 | 0.00 | 8,214.49 |
| **Total 71000 · Supplies** | 4,338.59 | 15,486.98 | 2,812.53 | -1,891.99 | 72,128.86 |
| 71220 · Uniforms | 0.00 | 47.22 | 0.00 | 0.00 | 1,011.35 |
| 71350 · Travel Agent Commission | 5,275.52 | 5,963.22 | 1,820.83 | 20.00 | 24,211.67 |
| 71880 · Travel-Meals-Lodging | 500.00 | 1,175.00 | 336.00 | 0.00 | 4,281.55 |
| 71975 · Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 479.74 |
| 73220 · License and Permits - Beverage | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 73320 · Licenses and Permits | 0.00 | 270.00 | 0.00 | 0.00 | 1,130.50 |
| 75000 · Utilities | | | | | |

12:25 PM

No. 1:17-bk-00021   La Quinta Inn & Suites - Summersville, WV   Page 74 of 86

01/14/20

Cash Basis

**Profit & Loss**

**January through November 2019**

|  | Aug 19 | Sep 19 | Oct 19 | Nov 19 | TOTAL |
|---|---|---|---|---|---|
| **75100 · Electricity** | 5,504.13 | 9,392.49 | 1,946.77 | 0.00 | 53,516.17 |
| **75150 · Gas** | 18.69 | 17.97 | 1,432.65 | -1,554.86 | 6,470.13 |
| **75152 · Water - Sewage** | 0.00 | 6,662.52 | 2,223.53 | 0.00 | 24,065.85 |
| **75153 · Waste Removal** | 831.65 | 831.65 | 641.37 | 160.33 | 7,615.53 |
| **75154 · Internet Service** | 159.35 | 159.35 | 0.00 | 0.00 | 2,058.50 |
| **75155 · Telephone Service** | 1,326.45 | 4,083.31 | 513.00 | 0.00 | 31,010.29 |
| **75156 · Cable TV** | 2,537.34 | 2,698.05 | 0.00 | 0.00 | 25,552.93 |
| **Total 75000 · Utilities** | 10,377.61 | 23,845.34 | 6,757.32 | -1,394.53 | 150,289.40 |
| **76175 · Dues and Subscriptions** | 0.00 | 0.00 | 0.00 | 0.00 | 165.00 |
| **76460 · Chargebacks - Bad Debt** | 462.72 | 614.78 | 238.73 | 228.52 | 2,614.71 |
| **76500 · Service Charges** |  |  |  |  |  |
| **76523 · Wire fees** | 25.00 | 0.00 | 25.00 | 0.00 | 75.00 |
| **76500 · Service Charges - Other** | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | 25.00 | 0.00 | 25.00 | 0.00 | 78.00 |
| **76700 · Credit Card Processing Fees** |  |  |  |  |  |
| **76701 · American Express** | 0.00 | 0.00 | 187.19 | 269.73 | 1,655.85 |
| **76705 · Merchant** | 50.29 | 45.83 | 37.01 | 4.14 | 443.81 |
| **76700 · Credit Card Processing Fees - Other** | 6,206.07 | 5,760.92 | 3,683.41 | 1,175.15 | 36,442.40 |
| **Total 76700 · Credit Card Processing Fees** | 6,256.36 | 5,806.75 | 3,907.61 | 1,449.02 | 38,542.06 |
| **76800.2 · Professional Fees - Accounting** | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 16,250.00 |
| **76840 · Postage and Delivery** | 194.18 | 0.00 | 110.00 | 0.00 | 784.23 |
| **76880 · Travel - Meals - Lodging** | 500.00 | 962.00 | 517.00 | 0.00 | 2,934.00 |
| **76950 · Miscellaneous Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 194.91 |
| **77100 · Sales & Advertising** |  |  |  |  |  |
| **77103 · Advertising - Billboard** | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 19,500.00 |
| **Total 77100 · Sales & Advertising** | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 19,500.00 |
| **77900 · Franchise Fees** | 29,915.03 | 28,670.65 | 0.00 | 0.00 | 193,537.52 |
| **78000 · Repairs & Maintenance** |  |  |  |  |  |
| **78100 · Building Repairs** | 2,090.31 | 0.00 | 0.00 | 0.00 | 3,726.84 |
| **78104 · Fire & Safety** | 524.70 | 477.00 | 4,755.64 | 0.00 | 9,683.58 |
| **78106 · Pest Control** | 0.00 | 676.00 | 0.00 | 0.00 | 1,276.00 |
| **78107 · Electrical & Mechanical** | 0.00 | 325.00 | 263.08 | 0.00 | 5,641.08 |
| **78108 · Elevator** | 0.00 | 2,310.00 | 0.00 | 0.00 | 5,536.25 |
| **78109 · HVAC** | 0.00 | 0.00 | 692.29 | 0.00 | 2,068.51 |
| **78110 · Maintenance Supplies** | 550.09 | 485.33 | 940.07 | 0.00 | 8,389.31 |
| **78111 · Plumbing** | 0.00 | 64.65 | 0.00 | 0.00 | 1,085.02 |
| **78112 · Pool & Spa Maintenance** | 2,373.79 | 649.86 | 0.00 | 0.00 | 8,911.78 |
| **78113 · Landscaping-Ground-Roads-Walkwa** | 0.00 | 380.03 | 97.34 | 0.00 | 727.37 |
| **78114 · Small Equip. Purchase & Repair** | 1,151.16 | 0.00 | 0.00 | 0.00 | 1,151.16 |
| **78000 · Repairs & Maintenance - Other** | 0.00 | 0.00 | 0.00 | 0.00 | 780.90 |

12:25 PM

01/14/20

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville/WV    Page 75 of 86

Profit & Loss

January through November 2019

| | Aug 19 | Sep 19 | Oct 19 | Nov 19 | TOTAL |
|---|---|---|---|---|---|
| Total 78000 · Repairs & Maintenance | 6,690.05 | 5,367.87 | 6,748.42 | 0.00 | 48,977.80 |
| 78401 · Signage | 0.00 | 0.00 | 0.00 | 0.00 | 265.97 |
| 78550 · Keys and Locks | 0.00 | 0.00 | 0.00 | 0.00 | 75.18 |
| 78953 · Vehicle Expense | 0.00 | 0.00 | 0.00 | 0.00 | 149.99 |
| 80010 · Management Fee | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 | 18,750.00 |
| 80400 · Property Tax - Personal | 957.77 | 957.77 | 216.27 | 0.00 | 10,384.20 |
| 80405 · Property Tax - Real | 2,656.62 | 2,656.62 | 599.88 | 0.00 | 24,509.46 |
| 80450 · Property Insurance | 4,022.22 | 3,935.14 | 888.58 | 0.00 | 32,711.36 |
| 80460 · General Liability Insurance | 40.42 | 0.00 | 0.00 | 0.00 | 2,230.67 |
| 85510.1 · B&O Taxes | 1,164.58 | 786.94 | 375.01 | 0.00 | 7,386.89 |
| 85875 · Depreciation - Corp Equipment | 73,102.98 | 73,102.98 | 16,507.12 | 0.00 | 674,433.94 |
| 85880 · Amortization Expense | 344.45 | 344.45 | 77.78 | 0.00 | 3,177.83 |
| 86000 · United States Trustee Fees | 1,248.52 | 4,787.16 | 41,310.24 | 58.84 | 52,709.24 |
| 87000 · Adequate Protection Payment | 73,178.00 | 0.00 | 25,572.00 | 0.00 | 121,771.00 |
| Total Expense | 304,447.95 | 224,152.19 | 144,348.35 | 469.86 | 1,984,549.79 |
| Net Ordinary Income | -106,222.29 | -83,614.36 | -74,766.25 | -1,031.64 | -690,427.66 |
| Net Income | -106,222.29 | -83,614.36 | -74,766.25 | -1,031.64 | -690,427.66 |

12:31 PM

01/14/20

**Accrual Basis**

**Kanawha City**

## Balance Sheet

### As of November 30, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| **Checking/Savings** | | | | | | | |
| DDA FBOC KAN 1192 | 78,067.28 | 82,900.95 | 86,576.92 | 82,276.24 | 87,343.26 | 32,113.93 | 25,030.52 |
| **Total Checking/Savings** | 78,067.28 | 82,900.95 | 86,576.92 | 82,276.24 | 87,343.26 | 32,113.93 | 25,030.52 |
| **Other Current Assets** | | | | | | | |
| Prepaid Insurance | 5,053.74 | 4,288.74 | 3,523.74 | 2,758.74 | 1,993.74 | 1,228.74 | 463.74 |
| **Due to Due From** | | | | | | | |
| CLK | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) |
| EKV | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) |
| FMT | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) |
| SUM | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 |
| **Total Due to Due From** | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) |
| FBOC Escrow | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 |
| **Total Other Current Assets** | (909,187.82) | (909,952.82) | (910,717.82) | (911,482.82) | (912,247.82) | (913,012.82) | (913,777.82) |
| **Total Current Assets** | (831,120.54) | (827,051.87) | (824,140.90) | (829,206.58) | (824,904.56) | (880,898.89) | (888,747.30) |
| **Fixed Assets** | | | | | | | |
| Accumulated Amortization | (2,335.00) | (2,370.48) | (2,405.96) | (2,441.44) | (2,476.92) | (2,512.40) | (2,547.88) |
| Accumulated Depreciation | (405,853.39) | (412,005.29) | (418,157.19) | (424,309.09) | (430,460.99) | (436,612.89) | (442,764.79) |
| **Buildings and Improvements** | | | | | | | |
| Accumulated Depreciation | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) |
| Hyatt | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 |
| Verizon Building | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 |
| Buildings and Improvements - Other | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 |
| **Total Buildings and Improvements** | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 |
| CWIP | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 |
| Land | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 |
| Land Improvements | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 |
| **Total Fixed Assets** | 4,186,010.43 | 4,179,823.05 | 4,173,635.67 | 4,167,448.29 | 4,161,260.91 | 4,155,073.53 | 4,148,886.15 |
| **Other Assets** | | | | | | | |
| Loan Fees - First Bank 351018 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **Total Other Assets** | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **TOTAL ASSETS** | 3,362,553.89 | 3,360,435.18 | 3,357,158.77 | 3,345,905.71 | 3,344,020.35 | 3,281,838.64 | 3,267,802.85 |
| **LIABILITIES & EQUITY** | | | | | | | |
| **Liabilities** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| **Accounts Payable** | | | | | | | |

12:31 PM

01/14/20

Accrual Basis

No. 1:17-bk-00021    Doc 762    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 77 of 86

Kanawha City

Balance Sheet

As of November 30, 2019

|  | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 |
|---|---|---|---|---|---|---|---|
| Accounts payable-Post Petition | 14,824.24 | 14,472.10 | 14,203.61 | 14,198.89 | 14,196.65 | 13,404.13 | 13,297.96 |
| Accounts Payable-Pre-Petition | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 |
| **Total Accounts Payable** | 134,843.92 | 134,491.78 | 134,223.29 | 134,218.57 | 134,216.33 | 133,423.81 | 133,317.64 |
| **Other Current Liabilities** |  |  |  |  |  |  |  |
| Due to Bill Abruzzino | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Accrued Expenses | 1,452.14 | 1,457.71 | 2,311.72 | 1,873.83 | 2,843.94 | 2,130.23 | 2,460.32 |
| Property Taxes Payable | 37,338.07 | 42,672.08 | 48,006.09 | 53,340.10 | 58,674.11 | 5,334.01 | 11,108.73 |
| **Total Other Current Liabilities** | 40,790.21 | 46,129.79 | 52,317.81 | 57,213.93 | 63,518.05 | 9,464.24 | 15,569.05 |
| **Total Current Liabilities** | 175,634.13 | 180,621.57 | 186,541.10 | 191,432.50 | 197,734.38 | 142,888.05 | 148,886.69 |
| **Long Term Liabilities** |  |  |  |  |  |  |  |
| N/P Carter Bank 19180 | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) |
| N/P First Bank 330005 | 1,390,969.73 | 1,382,978.35 | 1,373,405.20 | 1,345,272.41 | 1,334,964.42 | 1,327,006.43 | 1,314,348.44 |
| N/P First Bank 351018 | 327,705.58 | 324,367.76 | 322,541.17 | 322,541.17 | 318,870.37 | 318,870.37 | 315,199.57 |
| **Total Long Term Liabilities** | 1,715,488.91 | 1,704,159.71 | 1,692,759.97 | 1,664,627.18 | 1,650,648.39 | 1,642,690.40 | 1,626,361.61 |
| **Total Liabilities** | 1,891,123.04 | 1,884,781.28 | 1,879,301.07 | 1,856,059.68 | 1,848,382.77 | 1,785,578.45 | 1,775,248.30 |
| **Equity** |  |  |  |  |  |  |  |
| Member 1 Equity | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) |
| Opening Balance Equity | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 |
| Retained Earnings | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 |
| Net Income | 3,988.55 | 8,211.60 | 10,415.40 | 22,403.73 | 28,195.28 | 28,817.89 | 25,112.25 |
| **Total Equity** | 1,471,430.85 | 1,475,653.90 | 1,477,857.70 | 1,489,846.03 | 1,495,637.58 | 1,496,260.19 | 1,492,554.55 |
| **TOTAL LIABILITIES & EQUITY** | 3,362,553.89 | 3,360,435.18 | 3,357,158.77 | 3,345,905.71 | 3,344,020.35 | 3,281,838.64 | 3,267,802.85 |

**Kanawha City**
**Balance Sheet**
**As of November 30, 2019**

|  | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| DDA FBOC KAN 1192 | 33,137.27 | 37,746.37 | 33,136.38 | 41,962.63 |
| **Total Checking/Savings** | 33,137.27 | 37,746.37 | 33,136.38 | 41,962.63 |
| **Other Current Assets** | | | | |
| Prepaid Insurance | 231.87 | 0.00 | 7,639.11 | 6,944.64 |
| **Due to Due From** | | | | |
| CLK | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) |
| EKV | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) |
| FMT | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) |
| SUM | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 |
| **Total Due to Due From** | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) |
| FBOC Escrow | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 |
| **Total Other Current Assets** | (914,009.69) | (914,241.56) | (906,602.45) | (907,296.92) |
| **Total Current Assets** | (880,872.42) | (876,495.19) | (873,466.07) | (865,334.29) |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (2,583.36) | (2,618.84) | (2,654.32) | (2,689.80) |
| Accumulated Depreciation | (448,916.69) | (455,068.59) | (461,220.49) | (467,372.39) |
| **Buildings and Improvements** | | | | |
| Accumulated Depreciation | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) |
| Hyatt | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 |
| Verizon Building | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 |
| Buildings and Improvements - Other | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 |
| **Total Buildings and Improvements** | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 |
| CWIP | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 |
| Land | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 |
| Land Improvements | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 |
| **Total Fixed Assets** | 4,142,698.77 | 4,136,511.39 | 4,130,324.01 | 4,124,136.63 |
| **Other Assets** | | | | |
| Loan Fees - First Bank 351018 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **Total Other Assets** | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **TOTAL ASSETS** | 3,269,490.35 | 3,267,680.20 | 3,264,521.94 | 3,266,466.34 |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Current Liabilities** | | | | |
| **Accounts Payable** | | | | |

12:31 PM

01/14/20

Accrual Basis

No. 1:17-bk-00021    Doc 762    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 79 of 86

**Kanawha City**

**Balance Sheet**

As of November 30, 2019

| | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 |
|---|---|---|---|---|
| **Accounts payable-Post Petition** | 13,416.68 | 13,416.68 | 13,550.51 | 13,416.68 |
| **Accounts Payable-Pre-Petition** | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 |
| **Total Accounts Payable** | 133,436.36 | 133,436.36 | 133,570.19 | 133,436.36 |
| **Other Current Liabilities** | | | | |
| **Due to Bill Abruzzino** | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| **Accrued Expenses** | 1,193.57 | 2,098.49 | 1,852.03 | 3,449.44 |
| **Property Taxes Payable** | 16,883.45 | 22,658.17 | 23,098.87 | 28,873.59 |
| **Total Other Current Liabilities** | 20,077.02 | 26,756.66 | 26,950.90 | 34,323.03 |
| **Total Current Liabilities** | 153,513.38 | 160,193.02 | 160,521.09 | 167,759.39 |
| **Long Term Liabilities** | | | | |
| **N/P Carter Bank 19180** | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) |
| **N/P First Bank 330005** | 1,303,894.91 | 1,292,050.93 | 1,279,790.68 | 1,267,514.74 |
| **N/P First Bank 351018** | 313,381.01 | 311,562.45 | 309,676.02 | 309,676.02 |
| **Total Long Term Liabilities** | 1,614,089.52 | 1,600,426.98 | 1,586,280.30 | 1,574,004.36 |
| **Total Liabilities** | 1,767,602.90 | 1,760,620.00 | 1,746,801.39 | 1,741,763.75 |
| **Equity** | | | | |
| **Member 1 Equity** | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) |
| **Opening Balance Equity** | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 |
| **Retained Earnings** | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 |
| **Net Income** | 34,445.15 | 39,617.90 | 50,278.25 | 57,260.29 |
| **Total Equity** | 1,501,887.45 | 1,507,060.20 | 1,517,720.55 | 1,524,702.59 |
| **TOTAL LIABILITIES & EQUITY** | 3,269,490.35 | 3,267,680.20 | 3,264,521.94 | 3,266,466.34 |

12:33 PM

01/14/20

**Accrual Basis**

**Kanawha City**

**Profit & Loss**

**January through November 2019**

|  | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| Property Tax Income | 2,581.82 | 2,581.82 | 2,498.49 | 2,665.15 | 2,665.15 | 2,581.82 |
| Insurance Income | 651.86 | 651.86 | 610.19 | 693.53 | 693.53 | 651.86 |
| CAM Income | 3,544.40 | 3,544.40 | 3,344.40 | 3,744.40 | 1,744.40 | 5,544.40 |
| Rental Income | 22,478.04 | 22,478.04 | 17,948.04 | 27,008.04 | 27,008.04 | 22,478.04 |
| Tenant Reimbursements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Income** | 29,256.12 | 29,256.12 | 24,401.12 | 34,111.12 | 32,111.12 | 31,256.12 |
| **Gross Profit** | 29,256.12 | 29,256.12 | 24,401.12 | 34,111.12 | 32,111.12 | 31,256.12 |
| **Expense** | | | | | | |
| E-Check Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Expense | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 |
| Insurance Expense | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 |
| **Interest Expense** | | | | | | |
| Loan #351018 | 1,661.16 | 3,446.20 | 1,565.42 | 0.00 | 3,113.22 | 0.00 |
| Loan #330005 | 7,991.38 | 7,944.91 | 6,363.14 | 7,903.50 | 8,978.30 | 7,978.30 |
| **Total Interest Expense** | 9,652.54 | 11,391.11 | 7,928.56 | 7,903.50 | 12,091.52 | 7,978.30 |
| Managment Fee | 1,700.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 |
| **Professional Fees** | | | | | | |
| Accounting Fees | 1,000.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| **Total Professional Fees** | 1,000.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| **Tax** | | | | | | |
| B&O | 292.14 | 292.57 | 244.01 | 341.11 | 321.11 | 275.30 |
| Property | 5,334.01 | 5,334.01 | 5,334.01 | 5,334.01 | 5,334.01 | 13,568.36 |
| **Total Tax** | 5,626.15 | 5,626.58 | 5,578.02 | 5,675.12 | 5,655.12 | 13,843.66 |
| **United States Trustee Fees** | 160.00 | 213.00 | 110.00 | 118.00 | 149.00 | 403.00 |
| **Utilities** | | | | | | |
| Electric | 176.50 | 0.00 | 278.36 | 123.79 | 121.55 | 106.17 |
| **Total Utilities** | 176.50 | 0.00 | 278.36 | 123.79 | 121.55 | 106.17 |
| **Total Expense** | 25,267.57 | 25,033.07 | 22,197.32 | 22,122.79 | 26,319.57 | 30,633.51 |
| **Net Ordinary Income** | 3,988.55 | 4,223.05 | 2,203.80 | 11,988.33 | 5,791.55 | 622.61 |
| **Net Income** | **3,988.55** | **4,223.05** | **2,203.80** | **11,988.33** | **5,791.55** | **622.61** |

12:33 PM

01/14/20

Accrual Basis

No. 1:17-bk-00021    Doc 762    Filed 02/04/20    Entered 02/04/20 10:20:18    Page 81 of 86

Kanawha City
Profit & Loss
January through November 2019

|  | Jul 19 | Aug 19 | Sep 19 | Oct 19 | Nov 19 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| Property Tax Income | 2,498.49 | 2,665.15 | 2,581.82 | 2,581.82 | 2,581.82 | 28,483.35 |
| Insurance Income | 610.19 | 693.53 | 651.86 | 651.86 | 651.86 | 7,212.13 |
| CAM Income | 1,344.40 | 1,744.40 | 844.40 | 844.40 | 844.40 | 27,088.40 |
| Rental Income | 17,948.04 | 27,008.04 | 22,478.04 | 22,478.04 | 22,478.04 | 251,788.44 |
| Tenant Reimbursements | 2,000.00 | 2,000.00 | 2,700.00 | 2,700.00 | 2,700.00 | 12,100.00 |
| **Total Income** | 24,401.12 | 34,111.12 | 29,256.12 | 29,256.12 | 29,256.12 | 326,672.32 |
| **Gross Profit** | 24,401.12 | 34,111.12 | 29,256.12 | 29,256.12 | 29,256.12 | 326,672.32 |
| **Expense** | | | | | | |
| E-Check Fee | 0.00 | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Expense | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 390.28 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 1.49 | 0.00 | 1.49 |
| Business Licenses and Permits | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Depreciation Expense | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 67,670.90 |
| Insurance Expense | 765.00 | 231.87 | 231.87 | 694.47 | 694.47 | 7,207.68 |
| **Interest Expense** | | | | | | |
| Loan #351018 | 3,113.22 | 1,573.45 | 1,573.45 | 1,505.58 | 0.00 | 17,551.70 |
| Loan #330005 | 9,978.30 | 8,832.76 | 7,442.31 | 7,026.04 | 7,010.35 | 87,449.29 |
| **Total Interest Expense** | 13,091.52 | 10,406.21 | 9,015.76 | 8,531.62 | 7,010.35 | 105,000.99 |
| Managment Fee | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 10,200.00 |
| **Professional Fees** | | | | | | |
| Accounting Fees | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 8,000.00 |
| **Total Professional Fees** | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 8,000.00 |
| **Tax** | | | | | | |
| B&O | 244.01 | 393.91 | 292.56 | 292.56 | 393.11 | 3,382.39 |
| Property | 5,774.72 | 5,774.72 | 5,774.72 | 440.70 | 5,774.72 | 63,777.99 |
| **Total Tax** | 6,018.73 | 6,168.63 | 6,067.28 | 733.26 | 6,167.83 | 67,160.38 |
| United States Trustee Fees | 86.08 | (236.08) | 612.36 | 338.66 | 204.30 | 2,158.32 |
| **Utilities** | | | | | | |
| Electric | 108.05 | 118.72 | 118.72 | 258.89 | 159.75 | 1,570.50 |
| **Total Utilities** | 108.05 | 118.72 | 118.72 | 258.89 | 159.75 | 1,570.50 |
| **Total Expense** | 28,106.76 | 24,778.22 | 24,083.37 | 18,595.77 | 22,274.08 | 269,412.03 |
| **Net Ordinary Income** | (3,705.64) | 9,332.90 | 5,172.75 | 10,660.35 | 6,982.04 | 57,260.29 |
| **Net Income** | **(3,705.64)** | **9,332.90** | **5,172.75** | **10,660.35** | **6,982.04** | **57,260.29** |

**Emerald Grande, LLC**
Summerville Slfwtywann Kanawha City
Actual and Estimated Receipts and Disbursements
For the Period January 1, 2019 through December 31, 2019

Revised 12.16.19

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Actual October 2019 | Actual November 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 57,831 | 56,598 | 71,982 | 49,800 | 84,374 | 91,516 | 160,298 | 202,030 | 121,662 | 91,134 | 40,164 | 40,164 | 56,605 |
| Beginning Cash Held for Real Estate Taxes | 61,756 | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 42,823 | 48,598 | 48,598 | 54,373 |
| Beginning Cash Collateral | 119,587 | 123,629 | 144,288 | 127,381 | 167,230 | 179,647 | 186,796 | 233,803 | 158,710 | 133,957 | 88,762 | 88,762 | 110,978 |
| **Receipts** | | | | | | | | | | | | | |
| Room rentals (Note 1 and Note 15) | 133,439 | 132,489 | 176,546 | 279,340 | 242,969 | 307,287 | 405,581 | 311,258 | 228,016 | 140,223 | 64,230 | 95,000 | 95,000 |
| Sales and occupancy taxes (Note 1) | 12,551 | 17,361 | 26,370 | 27,296 | 31,000 | 43,083 | 44,539 | 37,991 | 25,473 | 16,291 | 8,498 | 12,168 | 12,773 |
| Rental income Fujiyama | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon | 4,855 | 4,855 | | 9,710 | 9,710 | 4,855 | | 9,710 | 4,855 | 4,855 | 4,855 | 4,855 | 4,855 |
| Rental income La Caretta | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 |
| Tenant expense reimbursements (Note 2) | 4,050 | 4,050 | 4,050 | 4,050 | 2,050 | 6,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 13,819 |
| Other receipts | 3,552 | 2,675 | 4,545 | 1,423 | 2,091 | 3,035 | 3,543 | 2,915 | 2,112 | 1,384 | 744 | 12,474 | 22,546 |
| Refunds - chargebacks | (348) | - | (167) | (224) | (315) | (355) | (1,255) | (968) | (1,449) | (351) | (229) | (529) | (300) |
| Void stale checks | - | 17,446 | | 3,160 | - | - | - | - | - | - | - | | |
| Intracompany transfers (Note 14) | - | | 20,000 | | - | - | - | - | | 16,550 | | | |
| **Total receipts** | 178,450 | 199,227 | 251,695 | 345,106 | 307,856 | 384,306 | 476,809 | 385,307 | 283,408 | 203,353 | 102,499 | 148,369 | 169,044 |
| **Disbursements** | | | | | | | | | | | | | |
| Payroll and payroll taxes (Note 3) | 68,772 | 56,695 | 93,235 | 74,358 | 75,427 | 83,022 | 89,796 | 129,275 | 84,151 | 62,294 | 32,939 | 28,700 | 28,700 |
| Paychex fees - payroll processing | 2,578 | 1,507 | 2,149 | 2,366 | 1,746 | 1,790 | 1,865 | 2,566 | 1,836 | 1,750 | 748 | 770 | 770 |
| Cost of pantry items (Note 4) | 7,918 | 7,953 | 12,672 | 13,496 | 17,058 | 21,789 | 26,431 | 18,254 | 17,456 | 5,664 | 3,182 | 6,262 | 5,700 |
| Supplies (Note 5) | 14,585 | 20,132 | 7,695 | 10,828 | 23,315 | 23,024 | 17,567 | 9,758 | 24,218 | 10,098 | 547 | 2,908 | 4,800 |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 6,997 | 15,937 | 8,037 | 26,019 | 9,400 | 9,208 | 9,803 | 10,453 | 13,757 | 7,621 | (1,014) | 2,345 | 5,775 |
| Internet | 7,907 | 5,550 | 7,771 | 5,238 | 5,238 | 5,277 | 5,238 | 5,452 | 5,399 | 2,542 | 160 | 2,500 | 2,500 |
| Telephone | 10,314 | 7,764 | 4,491 | 7,000 | 6,930 | 6,250 | 7,421 | 4,695 | 6,645 | 3,929 | 3,633 | 3,900 | 3,900 |
| Trash | 641 | 1,626 | 1,012 | 958 | 1,032 | 998 | 1,038 | 1,182 | 1,182 | 991 | 350 | 640 | 480 |
| Water and sewer | 4,489 | 2,897 | 3,194 | 4,823 | 5,378 | 8,125 | 6,000 | 3,425 | 9,380 | 4,916 | 769 | 2,900 | 2,900 |
| Service charges and credit card fees (Note 6) | 5,721 | 3,618 | 4,286 | 9,226 | 10,588 | 11,540 | 14,571 | 20,619 | 14,979 | 9,354 | 3,322 | 5,550 | 3,800 |
| Postage | 75 | 286 | 148 | 264 | 201 | 216 | 289 | 194 | | 110 | | 50 | 50 |
| Advertising | - | - | - | 11,100 | 3,760 | 1,500 | 1,766 | 1,790 | 1,561 | | | | |
| Franchise fees (Note 7) | - | 8,855 | 24,434 | 47,487 | 45,916 | 67,561 | 44,972 | 45,152 | 41,900 | - | | 48,500 | 39,251 |
| License and permit fees | 90 | 607 | - | | 1,461 | | 1,100 | | | 270 | 180 | | |
| Management fees | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 2,600 | 2,600 | 2,600 |
| Professional fees - accounting (Note 8) | - | 2,500 | - | 5,000 | - | 5,000 | 7,500 | 5,000 | 5,000 | 5,000 | - | 1,500 | 5,000 |
| Repairs and maintenance (Note 9) | 2,244 | 5,493 | 3,830 | 12,809 | 13,555 | 8,511 | 8,585 | 8,491 | 7,805 | 27,279 | 2,313 | 2,500 | 2,500 |
| Taxes and Licenses | | | | | | | | 51 | | | | | |
| Escrow Premier Bank for back taxes (Note 2) | - | - | - | 20,100 | 3,350 | - | 6,700 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 |
| General liability and property insurance (Note 10) | 6,657 | 9,828 | 9,666 | - | - | - | 42,026 | 7,576 | 6,970 | 8,334 | 3,485 | 10,455 | (16,652) |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | | | |
| Workers compensation insurance | - | - | - | - | 8,758 | - | - | - | - | 3,183 | 3,485 | | |
| B&O taxes | - | - | - | - | 6,162 | 1,670 | 2,494 | 1,028 | - | 878 | | | |
| Sales, use and occupancy taxes (Note 1) | 11,492 | - | 37,158 | 28,774 | 28,845 | 34,432 | 52,638 | 44,622 | 38,374 | 25,024 | 4,478 | 18,367 | 15,584 |
| Interest and principal Premier Bank | 19,328 | 22,720 | 19,328 | 15,936 | 22,720 | 15,936 | 22,720 | 19,328 | 19,328 | 19,329 | 15,936 | 19,328 | 19,328 |
| US Trustee fees (Note 11) | - | - | 4,895 | 4,875 | - | - | - | 4,875 | - | - | - | 11,983 | 13,386 |
| Property taxes (Note 12) | - | - | - | - | - | 66,908 | - | - | - | - | - | 32,004 | 35,428 |
| Allowance for real estate taxes (Note 12) | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,775 | 5,775 | 5,775 | 5,775 |
| Intracompany transfers (Note 14) | - | - | 20,000 | - | - | - | - | - | - | 16,550 | | | |
| Adequate protection payments (Note 13) | - | - | - | - | - | - | 54,681 | 108,664 | - | 25,572 | | | |
| **Total Disbursements** | 179,683 | 183,844 | 273,877 | 310,532 | 300,715 | 382,432 | 435,076 | 465,675 | 313,936 | 254,323 | 86,058 | 212,887 | 184,925 |
| **Ending Operating Cash** | 56,598 | 71,982 | 49,800 | 84,374 | 91,516 | 160,298 | 202,030 | 121,662 | 91,134 | 40,164 | 56,605 | 7,650 | 76,152 |
| **Ending Cash Held for Real Estate Taxes** | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 42,823 | 48,598 | 54,373 | 22,369 | 24,720 |
| **Ending Cash Collateral** | 123,629 | 144,288 | 127,381 | 167,230 | 179,647 | 186,796 | 233,803 | 158,710 | 133,957 | 88,762 | 110,978 | 30,019 | 100,872 |

**Emerald Grande, LLC**

Elkview, Summersville and Kanawha City

Actual and Estimated Receipts and Disbursements

For the Period January 1, 2019 through December 31, 2019

Revised 12.16.19

**Note 1**

Cash received for room revenues includes amounts collected for sales and hotel occupancy taxes.   Those taxes are separately stated as a line item in estimated receipts and also in estimated disbursements (including use taxes paid).   Other receipts for the Elkview location for December include anticipated refunds that will be received for insurance claims incurred in October for a hot water tank leak.

**Note 2**

Letters were sent to Kanawha City tenants for amounts owed to Emerald Grande for real estate taxes, common area maintenance and insurance expense reimbursements for 2018 and 2019.   Emerald Grande entered into a new rental agreement with Fujiyama which increased rent by $2,252 which includes $1,350 for past due amounts for taxes , insurance and common area maintenance for May 2018 through April 2023.   LaCaretta is paying an additional $700 per month for reimbursements that were due for 2017.   Emerald Grande Expects to sign a new agreement with LaCaretta for 2018 and 2019 taxes and insurance for $1,000 down beginning in December 2019 and $2,000 per month until March 2021.   A final payment of $250 will be due April 2021.   Payments for 2016 and prior years are paid into Emerald Grande's Premier Bank account and held subject to the terms of the stipulated cash collateral order.

**Note 3**

Elkview and Summersville payroll is paid every two weeks.   There are three payrolls in March and August; otherwise, payroll and payroll taxes are projected at 30.25% of room rental income based on recent historical results.

**Note 4**

The cost of pantry items is projected using 6% of room rentals based on recent historical results.

**Note 5**

Changes have been made to projected disbursements for supplies.    Supplies are now projected at 5% of room rental income.   The rate was reduced from 7% to 5% because recent historical data proved to be unreliable.

**Note 6**

Service charges and credit card fees are calculated at 3.25% of the previous month's room revenues and other receipts.   Actual service charges paid in August included Expedia fees for 2 to 3 months because invoices from Expedia were being sent to an inactive e-mail address.   This issue has been resolved for future billings.

**Note 7**

Franchise fees are calculated at 19% of the previous month's room rentals.

**Note 8**

Professional fees for monthly accounting services are based on a retainer of $2,500 per month allocated 40% to both Elkview and Summersville and 20% to Kanawha City.   Fees for annual income tax returns and related accounting are expected to be approximately $10,000, with additional retainers of $2,500 per month from July through October, allocated in the same manner as the monthly accounting retainers.

**Note 9**

Monthly amounts for repairs and maintenance were provided by management.

**Note 10**

The policy period for general liability and property insurance runs from July 25, 2019 though July 24, 2020.   The renewal premium for Elkview and Summersville for this period is estimated to be $94,443 with a down payment of $42,021 in July and monthly payments of $7,575 from August through February.   Emerald Grande is working with the insurance company on revised monthly premiums since the Summersville location was sold October 7, 2019.   Emerald Grande purchased a separate policy for the Kanawha City properties for the policy period from September 27, 2019 through September 26, 2020 at an annual premium of $8,334.

**Note 11**

United States Trustee fees are due on a quarterly basis.   Fees are based on the disbursements using a graduated scale provided by the Bankruptcy Court.   Fees for each quarter are expected to be 1% of the quarterly Disbursements.

**Note 12**

Pre-petition taxes for the Kanawha City properties have been paid by Premier Bank (formerly First Bank of Charleston).   The total of $126,964 paid by the bank has been added to Emerald Grande's loan.   All reimbursements received from the tenants for past due amounts are applied to repay the taxes paid by the bank.   The first half 2019 taxes for Kanawha City will be paid in December 2019 from savings held for these taxes.   Savings are being accumulated at $5,775 per month for 2019 - 2020 real estate taxes for the Kanawha City properties.   These savings are shown as disbursements for Kanawha City.   Pre-petition taxes for the Elkview Hotel will be paid at the sale closing.

**Note 13**

Adequate protection payments are calculated as the excess of "Ending Operating Cash" in Elkview and Summersville, over $100,000.

**Note 14**

An Intracompany transfer of cash was made from the Elkview bank account to the Summersville bank account in March 2019.   In addition to a shortfall created by a former employee who embezzled approximately $70,000 from the Summersville account, the transfer was made to cover expenses for Summersville because room rentals have been less than anticipated due to changes in event bookings.    An intercompany transfer was made from Summersville to Elkview in October 2019 to help with some unanticipated repairs and replacements for hot water tanks.

**Note 15**

The Elkview Hotel had a significant water leak on the 5th floor on Friday, October 4 that required major repairs and replacement of the hot water heater, blower and circulation system, in the amount of $22,473.84 less a $10,000 deductible.   This reimbursement is expected to be received in November.   The hotel was returned fully operational on October 28, 2019.   Due to the loss of hot water, the hotel had numerous room reservation cancellations.   In addition, many customers that walked in decided to stay elsewhere upon learning there was not any hot water.   As a result, Elkview room rentals were substantially under budget.   Reimbursement for loss of revenue of $9,471.81 is expected to be received in December.

**Emerald Grande, LLC**
**Pluym**
**Actual and Estimated Receipts and Disbursements**
**For the Period January 1, 2019 through December 31, 2019**

Revised 12.16.19

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Actual October 2019 | Actual November 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 61,065 | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | (3,147) | 3,521 | 3,521 | 19,349 |
| Beginning Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beginning Cash Collateral | 61,065 | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | (3,147) | 3,521 | 3,521 | 19,349 |
| | | | | | | | | | | | | | |
| Receipts | | | | | | | | | | | | | |
| Room rentals (Note 16) | 57,377 | 76,593 | 85,539 | 106,843 | 100,808 | 152,661 | 149,127 | 99,535 | 78,540 | 73,397 | 64,230 | 95,000 | 95,000 |
| Sales and occupancy taxes | 5,883 | 8,499 | 13,292 | 10,101 | 13,476 | 22,120 | 14,852 | 11,170 | 8,959 | 7,097 | 8,498 | 12,168 | 12,773 |
| Other receipts | 2,329 | 1,029 | 2,352 | 413 | 951 | 1,017 | 1,326 | 1,228 | 743 | 530 | 744 | 12,474 | 22,546 |
| Refunds - chargebacks | - | - | - | - | (105) | (233) | (1,255) | (505) | (522) | (112) | - | (300) | (300) |
| Void stale checks | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany transfers | - | - | - | - | - | - | - | - | - | 16,550 | - | - | - |
| Total receipts | 65,589 | 86,121 | 101,183 | 117,357 | 115,130 | 175,565 | 164,050 | 111,428 | 87,720 | 97,462 | 73,472 | 119,342 | 130,019 |
| | | | | | | | | | | | | | |
| Disbursements | | | | | | | | | | | | | |
| Payroll and payroll taxes | 35,884 | 25,053 | 39,101 | 31,640 | 34,157 | 39,218 | 41,726 | 52,904 | 39,768 | 34,969 | 32,939 | 28,700 | 28,700 |
| Paychex fees - payroll processing | 1,198 | 668 | 941 | 733 | 764 | 789 | 840 | 1,158 | 822 | 773 | 748 | 770 | 770 |
| Cost of pantry items | 1,173 | 631 | 5,042 | 5,154 | 6,549 | 8,391 | 8,669 | 3,457 | 7,106 | 2,433 | 2,620 | 5,700 | 5,700 |
| Supplies | 7,461 | 13,315 | 3,988 | 3,772 | 11,353 | 12,536 | 8,690 | 5,684 | 8,752 | 7,285 | 2,439 | 4,800 | 4,800 |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 6,092 | 7,539 | 504 | 12,988 | 4,667 | 4,633 | 4,769 | 4,822 | 4,228 | 4,115 | 247 | 3,700 | 5,575 |
| Internet and cable | 4,874 | 2,547 | 2,537 | 2,542 | 2,542 | 2,581 | 2,542 | 2,756 | 2,542 | 2,542 | 160 | 2,500 | 2,500 |
| Telephone | 3,424 | 4,244 | 2,570 | 3,528 | 4,262 | 3,407 | 3,447 | 3,369 | 2,562 | 3,416 | 3,633 | 3,900 | 3,900 |
| Trash | - | 348 | 375 | 321 | 348 | 361 | 401 | 350 | 350 | 350 | 350 | 480 | 480 |
| Water and sewer | 2,328 | 1,838 | 1,861 | 2,830 | 3,735 | 3,602 | 3,531 | 3,425 | 2,717 | 2,692 | 609 | 2,900 | 2,900 |
| Service charges and credit card fees | 3,160 | 1,236 | 2,535 | 3,661 | 3,629 | 5,954 | 6,211 | 9,062 | 3,209 | 3,580 | 1,873 | 4,100 | 3,800 |
| Postage | - | 136 | 148 | 264 | 165 | 92 | 194 | - | - | - | - | 50 | 50 |
| Advertising | - | - | - | 600 | 760 | - | - | 290 | 61 | - | - | - | - |
| Franchise fees | - | 8,855 | 7,334 | 26,010 | 19,606 | 20,354 | 22,114 | 15,237 | 13,229 | - | - | 35,800 | 39,251 |
| License and permit fees | - | 607 | - | - | 600 | - | 550 | - | - | 180 | - | - | - |
| Management fees | 1,750 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 |
| Professional fees - accounting | - | 1,000 | - | 2,000 | - | 2,000 | 3,250 | 2,000 | 2,000 | 2,000 | - | 1,000 | 2,000 |
| Repairs and maintenance | 1,358 | 2,615 | 2,975 | 2,383 | 10,215 | 3,367 | 1,718 | 1,801 | 2,437 | 20,531 | 2,313 | 2,500 | 2,500 |
| General liability and property insurance | 3,419 | 4,914 | 4,833 | - | - | - | 21,013 | 3,788 | 3,485 | - | 3,485 | 6,970 | 3,485 |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Workers compensation insurance | - | - | - | - | 4,379 | - | - | - | - | (315) | - | - | - |
| B&O taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sales, use and occupancy taxes | 9,849 | - | 14,387 | 7,902 | 5,081 | 25,195 | 22,391 | 14,833 | 11,166 | 4,493 | 4,478 | 18,367 | 15,584 |
| US Trustee fees | - | - | 2,102 | 2,082 | - | - | - | 2,082 | - | - | - | 4,559 | 6,296 |
| Property taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intracompany transfers (Note 14) | - | - | 20,000 | - | - | - | - | - | - | - | - | - | - |
| Adequate protection payments (Note 13) | - | - | - | - | - | - | 31,660 | 35,486 | - | - | - | - | - |
| Total Disbursements | 81,970 | 77,546 | 113,233 | 110,410 | 114,812 | 134,480 | 185,466 | 164,254 | 106,184 | 90,794 | 57,644 | 128,546 | 130,041 |
| | | | | | | | | | | | | | |
| Ending Operating Cash | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | (3,147) | 3,521 | 19,349 | (5,683) | 19,327 |
| | | | | | | | | | | | | | |
| Ending Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Ending Cash Collateral | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | (3,147) | 3,521 | 19,349 | (5,683) | 19,327 |

**Emerald Grande, LLC**
**Summersville**
**Actual and Estimated Receipts and Disbursements**
**For the Period January 1, 2019 through December 31, 2019**

Revised 12.16.19

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Actual October 2019 | Actual November 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | (10,467) | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 99,357 | 52,104 | 52,104 | 49,666 |
| Beginning Cash Held for Real Estate Taxes | | | | | | | | | | | | | |
| Beginning Cash Collateral | (10,467) | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 99,357 | 52,104 | 52,104 | 49,666 |
| **Receipts** | | | | | | | | | | | | | |
| Room rentals | 76,062 | 55,896 | 91,007 | 172,497 | 142,161 | 154,626 | 256,454 | 211,723 | 149,476 | 66,826 | - | - | - |
| Sales and occupancy taxes | 6,668 | 8,862 | 13,078 | 17,195 | 17,524 | 20,963 | 29,687 | 26,821 | 16,514 | 9,194 | - | - | - |
| Other receipts | 1,223 | 1,646 | 2,193 | 1,010 | 1,140 | 2,018 | 2,217 | 1,687 | 1,369 | 854 | - | - | - |
| Refunds - chargebacks | (348) | | (167) | (224) | (210) | (122) | - | (463) | (927) | (239) | (229) | (229) | - |
| Void stale checks | - | 17,446 | | 3,160 | - | - | - | - | - | - | - | - | - |
| Intracompany transfers | - | - | 20,000 | - | - | - | - | - | - | - | - | - | - |
| **Total receipts** | 83,605 | 83,850 | 126,111 | 193,638 | 160,615 | 177,485 | 288,358 | 239,768 | 166,432 | 76,635 | (229) | (229) | - |
| **Disbursements** | | | | | | | | | | | | | |
| Payroll and payroll taxes | 32,888 | 31,642 | 54,134 | 42,718 | 41,270 | 43,804 | 48,070 | 76,371 | 44,383 | 27,325 | - | - | - |
| Paychex fees - payroll processing | 1,380 | 839 | 1,208 | 1,633 | 982 | 1,001 | 1,025 | 1,408 | 1,014 | 977 | - | - | - |
| Cost of pantry items | 6,745 | 7,322 | 7,630 | 8,342 | 10,509 | 13,398 | 17,762 | 14,797 | 10,330 | 3,231 | 562 | 562 | - |
| Supplies | 7,124 | 6,817 | 3,707 | 7,056 | 11,962 | 10,488 | 8,877 | 4,074 | 15,466 | 2,813 | (1,892) | (1,892) | - |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 905 | 8,046 | 7,383 | 12,902 | 4,610 | 4,453 | 4,928 | 5,523 | 9,410 | 3,381 | (1,555) | (1,555) | - |
| Internet and cable | 3,033 | 3,003 | 5,234 | 2,696 | 2,696 | 2,696 | 2,696 | 2,696 | 2,857 | | - | - | - |
| Telephone | 6,890 | 3,520 | 1,921 | 3,472 | 2,668 | 2,643 | 3,974 | 1,326 | 4,083 | 513 | - | - | - |
| Trash | 641 | 1,278 | 637 | 637 | 684 | 637 | 637 | 832 | 832 | 641 | - | 160 | - |
| Water and sewer | 2,161 | 1,059 | 1,333 | 1,993 | 1,643 | 4,523 | 2,469 | - | 6,663 | 2,224 | 160 | - | - |
| Service charges and credit card fees | 2,561 | 2,382 | 1,751 | 5,565 | 6,959 | 5,586 | 8,360 | 11,557 | 11,770 | 5,774 | 1,449 | 1,450 | - |
| Postage | 75 | 150 | - | - | 36 | 124 | 95 | 194 | - | 110 | - | - | - |
| Advertising | - | - | - | 10,500 | 3,000 | 1,500 | 1,766 | 1,500 | 1,500 | - | - | - | - |
| Franchise fees | - | - | 17,100 | 21,477 | 26,310 | 47,207 | 22,858 | 29,915 | 28,671 | - | - | 12,700 | - |
| License and permit fees | 90 | - | - | - | 861 | - | 550 | - | 270 | - | - | - | - |
| Management fees | 2,000 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 2,000 | 2,000 | 2,000 | 2,000 | - | - | - |
| Professional fees - accounting | - | 1,000 | - | 2,000 | - | 2,000 | 3,250 | 2,000 | 2,000 | 2,000 | - | - | 2,000 |
| Repairs and maintenance | 886 | 2,878 | 855 | 10,426 | 3,340 | 5,144 | 6,867 | 6,690 | 5,368 | 6,748 | - | - | - |
| General liability and property insurance | 3,238 | 4,914 | 4,833 | - | - | - | 21,013 | 3,788 | 3,485 | - | - | 3,485 | (20,137) |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Workers compensation insurance | - | - | - | - | 4,379 | - | - | - | - | 3,498 | 3,485 | - | - |
| B&O taxes | - | - | - | - | 6,162 | - | 2,494 | - | - | - | - | - | - |
| Sales, use and occupancy taxes | 1,643 | - | 22,771 | 20,872 | 23,764 | 9,237 | 30,247 | 29,789 | 27,208 | 20,531 | - | - | - |
| US Trustee fees | - | - | 2,396 | 2,396 | - | - | - | 2,396 | - | - | - | 6,603 | 6,296 |
| Property taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adequate protection payments (Note 13) | - | - | - | - | - | - | 23,021 | 73,178 | - | 25,572 | - | - | - |
| Intracompany transfers | - | - | - | - | - | - | - | - | - | 16,550 | - | - | - |
| **Total Disbursements** | 72,260 | 76,600 | 134,643 | 156,435 | 153,585 | 156,191 | 212,959 | 270,034 | 177,330 | 123,888 | 2,209 | 21,513 | (11,841) |
| **Ending Operating Cash** | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 99,357 | 52,104 | 49,666 | 30,362 | 61,507 |
| Ending Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Cash Collateral** | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 99,357 | 52,104 | 49,666 | 30,362 | 61,507 |

**Emerald Grande, LLC**
(Henry-on City
Actual and Estimated Receipts and Disbursements
For the Period January 1, 2019 through December 31, 2019

Revised 12.16.19

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Actual October 2019 | Actual November 2019 | Estimated November 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 7,233 | 11,036 | 10,595 | 8,996 | (580) | (787) | 5,616 | (6,634) | (3,910) | (5,076) | (15,461) | (15,461) | (12,410) |
| Beginning Cash Held for Real Estate Taxes | 61,756 | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 42,823 | 48,598 | 48,598 | 54,373 |
| Beginning Cash Collateral | 68,989 | 78,067 | 82,901 | 86,577 | 82,276 | 87,344 | 32,114 | 25,139 | 33,138 | 37,747 | 33,137 | 33,137 | 41,963 |
| **Receipts** | | | | | | | | | | | | | |
| Rental income Fujiyama | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon | 4,855 | 4,855 | - | 9,710 | 9,710 | 4,855 | - | 9,710 | 4,855 | 4,855 | 4,855 | 4,855 | 4,855 |
| Rental income La Caretta | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 |
| Tenant expense reimbursements (note 2) | 4,050 | 4,050 | 4,050 | 4,050 | 2,050 | 6,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 13,819 |
| Total receipts | 29,256 | 29,256 | 24,401 | 34,111 | 32,111 | 31,256 | 24,401 | 34,111 | 29,256 | 29,256 | 29,256 | 29,256 | 39,025 |
| **Disbursements** | | | | | | | | | | | | | |
| Electric | - | 352 | 150 | 129 | 123 | 122 | 106 | 108 | 119 | 125 | 294 | 200 | 200 |
| Management fees | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| Professional fees - accounting (note 8) | - | 500 | - | 1,000 | - | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | - | 500 | 1,000 |
| Taxes and Licenses | - | - | - | - | - | - | - | 51 | - | - | - | - | - |
| Escrow Premier Bank for back taxes (note 2) | - | - | - | 20,100 | 3,350 | - | 6,700 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 |
| General liability and property insurance (note 10) | - | - | - | - | - | - | - | - | - | 8,334 | - | - | - |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B&O taxes | - | - | - | - | - | 1,670 | - | 1,028 | - | 878 | - | - | - |
| Interest and principal payments Premier Bank | 19,328 | 22,720 | 19,328 | 15,936 | 22,720 | 15,936 | 22,720 | 19,328 | 19,328 | 19,329 | 15,936 | 19,328 | 19,328 |
| US Trustee fees (note 11) | - | - | 397 | 397 | - | - | - | 397 | - | - | - | 821 | 794 |
| Property taxes (note 12) | - | - | - | - | - | 66,908 | - | - | - | - | - | 32,004 | 35,428 |
| Allowance for real estate taxes | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,775 | 5,775 | 5,775 | 5,775 | 5,775 |
| Total Disbursements | 25,453 | 29,697 | 26,000 | 43,687 | 32,318 | 91,761 | 36,651 | 31,387 | 30,422 | 39,641 | 26,205 | 62,828 | 66,725 |
| Ending Operating Cash | 11,036 | 10,595 | 8,996 | (580) | (787) | 5,616 | (6,634) | (3,910) | (5,076) | (15,461) | (12,410) | (17,029) | (4,682) |
| Ending Cash Held for Real Estate Taxes | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 42,823 | 48,598 | 54,373 | 22,369 | 24,720 |
| Ending Cash Collateral | 78,067 | 82,901 | 86,577 | 82,276 | 87,344 | 32,114 | 25,139 | 33,138 | 37,747 | 33,137 | 41,963 | 5,340 | 20,038 |