B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Northern District of West Virginia

In re  Emerald Grande, LLC ,                    Case No.  17-00021

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  December 2019                    Date filed:

Line of Business:  La Quinta Hotels / Rental Real Estate       NAISC Code:  721110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*William Abruzzino*

Original Signature of Responsible Party      *byRA*

William A. Abruzzino

Printed Name of Responsible Party

| | **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?   ☐ ☑

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?   ☐ ☑

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?   ☐ ☑

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?   ☐ ☑

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME**  $ 128,222.53

**SUMMARY OF CASH ON HAND**

Cash on Hand at Start of Month   $ 113,132.50

Cash on Hand at End of Month   $ 91,422.14

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL**   $ 91,422.14

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES**  $ 149,932.89

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*   $ 128,222.53

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*   $ 149,932.89

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH**   $ (21,710.36)

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $  140,952.15

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $  0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 29 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 20 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 111,650.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0 |

B 25C (Official Form 25C) (12/08)

**PROJECTIONS**

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ See attached | $ See attached | $ See attached |
| EXPENSES | $ See attached | $ See attached | $ See attached |
| CASH PROFIT | $ See attached | $ See attached | $ See attached |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:      $   108,683.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:      $   118,365.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:      $   (9,682.00)

**ADDITIONAL INFORMATION**

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

**Emerald Grande, LLC**
**Case Number 17-00021**
**Period Ending:  12/31/2019**


**Attachment to Page 1 – Question 2 – Paid All Bills on Time**
Past due amounts for vendor invoices will be paid when approved by the bank.


**Attachment to Page 1 – Question 5 – Tax Returns Filed and Paid on Time and Page 2 -Taxes**
The 2017 and 2018 Federal and state partnership income tax returns for Emerald Grande that were due on September 17, 2018 and September 16, 2019 have not been filed.   The returns will be filed as soon as the information can be compiled to file complete and accurate returns.

In addition, at the Summersville location B&O tax, accrued as $3,251.68 due in October, have not been paid.


**Attachment to Page 4 – Additional Information**
Balance Sheets and Profit and Loss Statements are provided for each location; La Quinta Inn & Suites Summersville, La Quinta Inn & Suites Elkview and Kanawha City Rental Real Estate.   Some Balance Sheet accounts have not been analyzed and will be adjusted as additional information becomes available.

Emerald Grande, LLC
Total Income
December 1, 2019- December 31, 2019
Attachment to Pages 2 - 4

| | La Quinta Inns Elkview, WV | La Quinita Inns Summersville, WV | Kanawha City, WV Rental Real Estate | Total Income |
|---|---|---|---|---|
| Exhibit B - Total Income (See Deposit Detail Report) | 97,865.21 | 10.39 | 30,346.93 | 128,222.53 |
| Summary of Cash on Hand | | | | |
| Cash on Hand at Start of Month | 19,349.01 | 51,820.86 | 41,962.63 | 113,132.50 |
| Cash on Hand at End of Month (See Reconciliation Summary) | 13,176.65 | 35,650.24 | 42,595.25 | 91,422.14 |
| Total Cash Available | 13,176.65 | 35,650.24 | 42,595.25 | 91,422.14 |
| | | | | |
| Exhibit C - Total Expenses (See Disbursement Detail Report) | 104,037.57 | 16,181.01 | 29,714.31 | 149,932.89 |
| | | | | |
| Cash Profit | | | | |
| Income for the Month (Total from Exhibit B) | 97,865.21 | 10.39 | 30,346.93 | 128,222.53 |
| Expenses for the Month (Total from Exhibt C) | 104,037.57 | 16,181.01 | 29,714.31 | 149,932.89 |
| Cash Profit for the Month | (6,172.36) | (16,170.62) | 632.62 | (21,710.36) |
| | | | | |
| Total Payables (See A/P Aging Summary Post-Petition) | 63,976.33 | 63,559.14 | 13,416.68 | 140,952.15 |
| | | | | |
| Total Receivables | - | - | - | - |
| | | | | |
| Employees | | | | |
| Number of Employees When Case was Filed | 5.00 | 24.00 | - | 29.00 |
| Number of Employees as of Date of this Monthly Report | 20.00 | - | - | 20.00 |
| | | | | |
| Professional Fees | | | | |
| *Bankruptcy Related* | | | | |
| Professional Fees Relating to Bankruptcy Paid During Period | 4,000.00 | 4,000.00 | 2,000.00 | 10,000.00 |
| Professional Fees Relating to Bankruptcy Paid Since Filing Case | 45,500.00 | 46,000.00 | 20,150.00 | 111,650.00 |
| | | | | |
| *Non-Bankruptcy Related* | | | | |
| Professional Fees Not Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Not Relating to Bankruptcy Paid Since Filing Case | - | - | - | - |
| | | | | |
| Projections | | | | |
| Income Projected | 130,019.00 | - | 39,025.00 | 169,044.00 |
| Expenses Projected | 108,890.00 | (11,841.00) | 66,725.00 | 163,774.00 |
| Cash Profit Projected | 21,129.00 | 11,841.00 | (27,700.00) | 5,270.00 |
| | | | | |
| Income Actual | 97,865.21 | 10.39 | 30,346.93 | 128,222.53 |
| Expenses Actual | 104,037.57 | 16,181.01 | 29,714.31 | 149,932.89 |
| Cash Profit Actual | (6,172.36) | (16,170.62) | 632.62 | (21,710.36) |
| | | | | |
| Income Difference | (32,153.79) | 10.39 | (8,678.07) | (40,821.47) |
| Expenses Difference | (4,852.43) | 28,022.01 | (37,010.69) | (13,841.11) |
| Cash Profit Difference | (27,301.36) | (28,011.62) | 28,332.62 | (26,980.36) |

**Cash Basis**

**La Quinta Inns & Suites Elkview, WV**

**Deposit Detail Report**

**December 2019**

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Dec 19** | | | | | | | | | |
| Deposit | 12/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,209.91 |
| Deposit | 12/02/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 130.04 |
| Deposit | 12/02/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 13.50 |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 11-25-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 11.15 |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 11-26-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 481.70 |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 11-27-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 11-27-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 5.00 |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 11-28-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 116.13 |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 11-28-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 11-28-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 136.68 |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 11-30-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 11-30-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 121.28 |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 12-01-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/02/2019 | | Cash ... | Report Date on 12-01-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,798.04 |
| Deposit | 12/03/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/03/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 300.16 |
| Deposit | 12/03/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/03/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,058.11 |
| Deposit | 12/03/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/03/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,039.80 |
| Deposit | 12/03/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/04/2019 | | La Qui... | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,156.93 |
| Deposit | 12/04/2019 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/04/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 80450 · Property Insurance | 12,473.84 |
| Deposit | 12/04/2019 | 91605... | Crawf... | Insurance Claim Payment | 80450 · Property Insurance | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/05/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,331.30 |
| Deposit | 12/05/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/05/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 77.62 |
| Deposit | 12/05/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 952.72 |
| Deposit | 12/06/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/06/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 287.72 |
| Deposit | 12/06/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,765.88 |
| Deposit | 12/09/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 533.46 |
| Deposit | 12/09/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 17.53 |
| Deposit | 12/09/2019 | | Cash ... | Report Date on 12-02-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 4.67 |
| Deposit | 12/09/2019 | | Cash ... | Report Date on 12-03-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 45.82 |
| Deposit | 12/09/2019 | | Cash ... | Report Date on 12-04-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 3.00 |
| Deposit | 12/09/2019 | | Cash ... | Report Date on 12-05-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/09/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 18.93 |

1:45 PM

01/17/20

Cash Basis

No. 1:17-bk-00021    Doc 760    Filed 02/04/20    Entered 02/04/20 10:21:23    Page 8 of 90

La Quinta Inns & Suites Elkview, WV
Deposit Detail Report
December 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 12/09/2019 | | Cash ... | Report Date on 12-06-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,780.24 |
| Deposit | 12/10/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,457.55 |
| Deposit | 12/10/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/10/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 5,752.92 |
| Deposit | 12/10/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/11/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,131.79 |
| Deposit | 12/11/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/12/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,126.70 |
| Deposit | 12/12/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,336.58 |
| Deposit | 12/13/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/13/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 761.26 |
| Deposit | 12/13/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 166.34 |
| Deposit | 12/16/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 105.28 |
| Deposit | 12/16/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/16/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 694.49 |
| Deposit | 12/16/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/17/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 957.63 |
| Deposit | 12/17/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/17/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 205.30 |
| Deposit | 12/17/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/17/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 6,801.42 |
| Deposit | 12/17/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/17/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,682.38 |
| Deposit | 12/17/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 510.53 |
| Deposit | 12/18/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 135.43 |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-07-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-07-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 17.50 |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-08-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 112.50 |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-09-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-09-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 18.50 |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-10-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 117.37 |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-11-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-11-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 12.84 |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-12-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 176.23 |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-14-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-14-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/18/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 3.55 |
| Deposit | 12/18/2019 | | Cash ... | Report Date on 12-15-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/19/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 922.64 |
| Deposit | 12/19/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,376.27 |
| Deposit | 12/20/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 216.16 |

1:45 PM

01/17/20

Cash Basis

No. 1:17-bk-00021    Doc 60    Filed 01/24/20    Entered 01/24/20 10:21:23    Page 9 of 90

La Quinta Inns & Suites Elkview, WV

Deposit Detail Report

December 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 12/20/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 105.14 |
| Deposit | 12/20/2019 | | Cash ... | Report Date on 12-19-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/20/2019 | | Cash ... | Report Date on 12-19-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 254.41 |
| Deposit | 12/20/2019 | | Cash ... | Report Date on 12-18-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/20/2019 | | Cash ... | Report Date on 12-18-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 9.80 |
| Deposit | 12/20/2019 | | Cash ... | Report Date on 12-17-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/20/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 8.60 |
| Deposit | 12/20/2019 | | Cash ... | Report Date on 12-16-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,695.03 |
| Deposit | 12/23/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 251.66 |
| Deposit | 12/23/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/23/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 12/23/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 7,312.15 |
| Deposit | 12/24/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,193.70 |
| Deposit | 12/24/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,933.99 |
| Deposit | 12/24/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 114.88 |
| Deposit | 12/24/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 11.30 |
| Deposit | 12/24/2019 | | Cash ... | Report Date on 12-20-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 109.13 |
| Deposit | 12/24/2019 | | Cash ... | Report Date on 12-21-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/24/2019 | | Cash ... | Report Date on 12-21-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 12.28 |
| Deposit | 12/24/2019 | | Cash ... | Report Date on 12-22-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 13.00 |
| Deposit | 12/24/2019 | | Cash ... | Report Date on 12-23-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/24/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41006 · Vending Commissions | 75.68 |
| Deposit | 12/24/2019 | | A! Jani... | Class Action Lawsuit Refund | 41006 · Vending Commissions | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,748.52 |
| Deposit | 12/26/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,451.90 |
| Deposit | 12/26/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 513.34 |
| Deposit | 12/26/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/26/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 94.76 |
| Deposit | 12/26/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 865.19 |
| Deposit | 12/27/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/27/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 99.80 |
| Deposit | 12/27/2019 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/30/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,049.08 |
| Deposit | 12/30/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/31/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,649.70 |
| Deposit | 12/31/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/31/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,551.98 |
| Deposit | 12/31/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 12/31/2019 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,958.99 |

No. 1:17-bk-00021    Doc 283 Filed 06/15/20    Entered 06/15/20 10:21:23    Page 10 of 90

La Quinta Inns & Suites - Elkview, WV
## Deposit Detail Report
### December 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 12/31/2019 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| **Dec 19** | | | | | | | | | **97,865.21** |

**La Quinta Inn & Suites - Summersville, WV**
**Deposit Detail Report**
November 2019

No. 1:17-bk-00021   Doc 763   Filed 02/04/20   Entered 02/04/20 10:21:23   Page 11 of 90

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Dec 19** | | | | | | | | | |
| VOID | 12/31/2019 | | | VOID | | | | 10525 · DDA UB OP 6222 | 10.39 |
| **Dec 19** | | | | | | | | | 10.39 |

# Deposit Detail Report
## December 2019

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Dec 19** | | | | | | | | | |
| Deposit | 12/05/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 13,606.22 |
| Deposit | 12/05/2019 | 5581 | Fujiyama Restaurant | December 20... | Rental Income | | | DDA FBOC K... | |
| Deposit | 12/05/2019 | 5581 | Fujiyama Restaurant | December 20... | CAM Income | | | DDA FBOC K... | |
| Deposit | 12/05/2019 | 5581 | Fujiyama Restaurant | December 20... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 12/05/2019 | 5581 | Fujiyama Restaurant | December 20... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 12/13/2019 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 700.00 |
| Deposit | 12/13/2019 | 14178 | LaCarretta Mexican ... | December 20... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 12/16/2019 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 1,000.00 |
| Deposit | 12/16/2019 | 14191 | LaCarretta Mexican ... | December 2019 | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 12/26/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 8,094.90 |
| Deposit | 12/26/2019 | 14205 | LaCarretta Mexican ... | January 2020 ... | Rental Income | | | DDA FBOC K... | |
| Deposit | 12/26/2019 | 14205 | LaCarretta Mexican ... | January 2020 ... | CAM Income | | | DDA FBOC K... | |
| Deposit | 12/26/2019 | 14205 | LaCarretta Mexican ... | January 2020 ... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 12/26/2019 | 14205 | LaCarretta Mexican ... | January 2020 ... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 12/27/2019 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 6,945.81 |
| Deposit | 12/27/2019 | 65042... | Verizon | January 2020 ... | Rental Income | | | DDA FBOC K... | |
| Deposit | 12/27/2019 | 65042... | Verizon | January 2020 ... | CAM Income | | | DDA FBOC K... | |
| Deposit | 12/27/2019 | 65042... | Verizon | January 2020 ... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 12/27/2019 | 65042... | Verizon | January 2020 ... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 12/27/2019 | 65042... | Verizon | Insurance and... | Tenant Reimbursem... | | | DDA FBOC K... | |
| **Dec 19** | | | | | | | | | **30,346.93** |

1:46 PM

01/17/20

Cash Basis

No. 1:17-bk-00021   Doc 263   Filed 03/04/20   Entered 03/04/20 10:21:23   Page 13 of
90

La Quinta Inns & Suites-Elkview 2 WV
Disbursement Detail Report
As of December 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **10525 · DDA UB OP 9483** | | | | | | | | |
| Check | 12/02/2019 | DEB | Merchant Services | Credit Card Processing Fee | | X | 76703 · Merchant Services | 37.85 |
| Deposit | 12/02/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/02/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 12/02/2019 | 2154 | Allbridge | SIN379782 | | X | 20300 · Accounts Payable-Post Petition | 2,382.78 |
| Bill Pmt -Check | 12/02/2019 | 2155 | West Virginia American Water | 1028-220020799665, Servi… | | X | 20300 · Accounts Payable-Post Petition | 1,107.30 |
| Bill Pmt -Check | 12/02/2019 | 2156 | West Virginia American Water | 1028-220028176181, Servi… | | X | 20300 · Accounts Payable-Post Petition | 982.66 |
| Bill Pmt -Check | 12/02/2019 | 2157 | Cintas Corporation | | | X | 20300 · Accounts Payable-Post Petition | 188.57 |
| Bill Pmt -Check | 12/02/2019 | 2158 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 600.51 |
| Bill Pmt -Check | 12/02/2019 | 2159 | Mountain Metro Management, L… | Management Fee Decembe… | | X | 20300 · Accounts Payable-Post Petition | 1,750.00 |
| Deposit | 12/02/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/02/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/02/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/02/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/02/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/02/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/02/2019 | | | Deposit | | X | -SPLIT- | |
| Check | 12/02/2019 | 2143 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 1,247.16 |
| Check | 12/02/2019 | 2145 | Fergusons | Plumbing Supplies | | X | 78111 · Plumbing | 219.84 |
| Bill Pmt -Check | 12/03/2019 | EFT | CNA Insurance | 3034712254 | | X | 20300 · Accounts Payable-Post Petition | 4,523.50 |
| Deposit | 12/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/03/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 12/03/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 1,621.31 |
| Check | 12/03/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 7.95 |
| Bill Pmt -Check | 12/03/2019 | 2160 | Mullen Plumbing, Heating & Co… | 160429 | | X | 20300 · Accounts Payable-Post Petition | 1,685.40 |
| Check | 12/03/2019 | 2147 | Jerry Melton | Landscaping November 2019 | | X | 78113 · Landscaping-Grounds-Roads | 550.00 |
| Deposit | 12/04/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/04/2019 | | | Deposit | | X | 80450 · Property Insurance | |
| Deposit | 12/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/05/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 12/05/2019 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 58.99 |
| Check | 12/05/2019 | 2148 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 1,362.21 |
| Check | 12/06/2019 | EFT | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 287.53 |
| Check | 12/06/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,713.20 |
| Check | 12/06/2019 | 6017 | Ashely Anderson | Wages from 11-17-19 to 11… | | X | 66115 · Salaries - Housekeeping | 501.32 |
| Check | 12/06/2019 | 6018 | Aderra Derrix | Wages from 11-17-19 to 11… | | X | 66115 · Salaries - Housekeeping | 432.87 |
| Check | 12/06/2019 | 6019 | Tessa Hayes | Wages from 11-17-19 to 11… | | X | 66115 · Salaries - Housekeeping | 586.28 |
| Check | 12/06/2019 | 6020 | Dorothea Smith | Wages from 11-17-19 to 11… | | X | 66115 · Salaries - Housekeeping | 494.89 |
| Check | 12/06/2019 | 6021 | Kathleen Thompson | Wages from 11-17-19 to 11… | | X | 66115 · Salaries - Housekeeping | 288.15 |
| Check | 12/06/2019 | 6022 | Alisha Walker | Wages from 11-17-19 to 11… | | X | 66115 · Salaries - Housekeeping | 512.30 |
| Check | 12/06/2019 | 6023 | Cornelia Briscoe | Wages from 11-17-19 to 11… | | X | 66120 · Salaries - Front Office | 485.10 |
| Check | 12/06/2019 | 6024 | Jessica Evans | Wages from 11-17-19 to 11… | | X | 66120 · Salaries - Front Office | 533.71 |
| Check | 12/06/2019 | 6025 | Kristen McKown | Wages from 11-17-19 to 11… | | X | 66120 · Salaries - Front Office | 446.27 |
| Check | 12/06/2019 | 6026 | Bethany Roush | Wages from 11-17-19 to 11… | | X | 66120 · Salaries - Front Office | 610.42 |
| Check | 12/06/2019 | 6027 | Jerry Melton | Wages from 11-17-19 to 11… | | X | 66235 · Salaries - Maintenance | 794.27 |
| Check | 12/06/2019 | 6028 | Charles Revels | Wages from 11-17-19 to 11… | | X | 66235 · Salaries - Maintenance | 661.10 |

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 12/06/2019 | 6029 | Kenneth Morrison | Wages from 11-17-19 to 11... | | X | 66120 · Salaries - Front Office | 624.93 |
| Check | 12/06/2019 | 6030 | Christy Nicholson | Wages from 11-17-19 to 11... | | X | 66120 · Salaries - Front Office | 527.50 |
| Check | 12/06/2019 | 6031 | Stacy Thompson | Wages from 11-17-19 to 11... | | X | 66120 · Salaries - Front Office | 596.52 |
| Check | 12/06/2019 | 6032 | Brooke Armentrout | Wages from 11-17-19 to 11... | | X | 66100 · Salaries - General Management | 1,051.41 |
| Check | 12/06/2019 | 6033 | Helen Shaffer | Wages from 11-17-19 to 11... | | X | 66110 · Salaries - F&B | 531.80 |
| Check | 12/06/2019 | 6034 | Terri O'Brien | Wages from 11-17-19 to 11... | | X | 66115 · Salaries - Housekeeping | 558.33 |
| Check | 12/06/2019 | 6035 | Garrett Abruzzino | Wages from 11-17-19 to 11... | | X | 66100 · Salaries - General Management | 1,505.29 |
| Deposit | 12/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/06/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 12/06/2019 | EFT | Appalachian Power | Account #020-170-601-1-8 | | X | 20300 · Accounts Payable-Post Petition | 3,431.15 |
| Bill Pmt -Check | 12/06/2019 | 2170 | AT&T OneNet Service | 127-1075962 | | X | 20300 · Accounts Payable-Post Petition | 17.14 |
| Bill Pmt -Check | 12/06/2019 | 2161 | Booking.com | 1547694900 | | X | 20300 · Accounts Payable-Post Petition | 91.71 |
| Bill Pmt -Check | 12/06/2019 | 2162 | Cillara Trading Limited | 201911-377326 | | * | 20300 · Accounts Payable-Post Petition | 40.60 |
| Bill Pmt -Check | 12/06/2019 | 2163 | Ecolab Food Safety Specialties | 2708560 | | X | 20300 · Accounts Payable-Post Petition | 204.12 |
| Bill Pmt -Check | 12/06/2019 | 2164 | Golden Malted | I332376QNK8H | | X | 20300 · Accounts Payable-Post Petition | 289.50 |
| Bill Pmt -Check | 12/06/2019 | 2165 | Waste Management 1788-7 | 6601750-1788-9 | | X | 20300 · Accounts Payable-Post Petition | 363.15 |
| Bill Pmt -Check | 12/06/2019 | 2166 | Royal Cup Coffee | 1123435 | | X | 20300 · Accounts Payable-Post Petition | 88.40 |
| Bill Pmt -Check | 12/06/2019 | 2167 | Frontier 0506144 | 304-141-0022-050614-4 | | X | 20300 · Accounts Payable-Post Petition | 835.22 |
| Bill Pmt -Check | 12/06/2019 | 2168 | Super Laundry | 3054363 | | X | 20300 · Accounts Payable-Post Petition | 226.52 |
| Bill Pmt -Check | 12/06/2019 | 2169 | Progressive Electric, Inc. | 8336 | | X | 20300 · Accounts Payable-Post Petition | 750.00 |
| Bill Pmt -Check | 12/06/2019 | 2180 | Allbridge | | | X | 20300 · Accounts Payable-Post Petition | 362.72 |
| Bill Pmt -Check | 12/06/2019 | 2181 | Frontier 0513144 | 304-197-0266-051314-4 | | X | 20300 · Accounts Payable-Post Petition | 1,236.00 |
| Deposit | 12/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/09/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/09/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/09/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/09/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/09/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 12/09/2019 | 2171 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 258.57 |
| Deposit | 12/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/10/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 12/10/2019 | 2182 | Johnson Controls Fire Protectio... | 21301397 | | X | 20300 · Accounts Payable-Post Petition | 953.48 |
| Bill Pmt -Check | 12/10/2019 | 2183 | Cintas Corporation | | | X | 20300 · Accounts Payable-Post Petition | 462.05 |
| Bill Pmt -Check | 12/10/2019 | 2184 | EcoLab 9795 | 010319795 | | X | 20300 · Accounts Payable-Post Petition | 700.66 |
| Bill Pmt -Check | 12/10/2019 | 2185 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 514.74 |
| Deposit | 12/11/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/12/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/13/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 12/13/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 148.40 |
| Bill Pmt -Check | 12/13/2019 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 3.45 |
| Bill Pmt -Check | 12/13/2019 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 3,545.90 |
| Bill Pmt -Check | 12/13/2019 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 3.75 |
| Bill Pmt -Check | 12/13/2019 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 4,246.05 |
| Bill Pmt -Check | 12/13/2019 | 2186 | Kanawha County Sheriff Occup... | VOID: Occupancy Tax Oct... | | X | 20300 · Accounts Payable-Post Petition | |
| Bill Pmt -Check | 12/13/2019 | 2187 | Kanawha County Sheriff Occup... | Occupancy Tax October 20... | | X | 20300 · Accounts Payable-Post Petition | 3,545.90 |

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Bill Pmt -Check | 12/13/2019 | 2188 | Kanawha County Sheriff Occup... | Occupancy Tax November ... | | X | 20300 · Accounts Payable-Post Petition | 4,246.05 |
| Bill Pmt -Check | 12/13/2019 | 2189 | Woomer, Nistendirk & Associates | Income Tax Retainer Nove... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 12/13/2019 | 2190 | Woomer, Nistendirk & Associates | Accounting Retainer Nove... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 12/13/2019 | 2191 | Woomer, Nistendirk & Associates | Income Tax Retainer Dece... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 12/13/2019 | 2192 | Woomer, Nistendirk & Associates | Accounting Retainer Dece... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 12/13/2019 | 2193 | U.S. Trustee | 241-17-00021 3rd Quarter ... | | * | 20300 · Accounts Payable-Post Petition | 6,296.00 |
| Deposit | 12/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/16/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/17/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/18/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/18/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/18/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/18/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/18/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/18/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/18/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/18/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/18/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 12/18/2019 | 2149 | Gordon Food Service | Cost of Food | | X | 73250 · Cost of Food | 249.25 |
| Check | 12/18/2019 | 2172 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 975.96 |
| Deposit | 12/19/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 12/20/2019 | EFT | IPFS Corporation | PAP-925216, Payment #4 | | X | 20300 · Accounts Payable-Post Petition | 1,724.96 |
| Check | 12/20/2019 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,530.70 |
| Check | 12/20/2019 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 287.53 |
| Check | 12/20/2019 | 6036 | Ashely Anderson | Wages from 12-01-19 to 12... | | X | 66115 · Salaries - Housekeeping | 482.64 |
| Check | 12/20/2019 | 6037 | Aderra Derrix | Wages from 12-01-19 to 12... | | X | 66115 · Salaries - Housekeeping | 412.63 |
| Check | 12/20/2019 | 6038 | Ashley Gorman | Wages from 12-01-19 to 12... | | X | 66115 · Salaries - Housekeeping | 204.73 |
| Check | 12/20/2019 | 6039 | Tessa Hayes | Wages from 12-01-19 to 12... | | * | 66115 · Salaries - Housekeeping | 537.62 |
| Check | 12/20/2019 | 6040 | Dorothea Smith | Wages from 12-01-19 to 12... | | * | 66115 · Salaries - Housekeeping | 337.86 |
| Check | 12/20/2019 | 6041 | Alisha Walker | Wages from 12-01-19 to 12... | | X | 66115 · Salaries - Housekeeping | 395.90 |
| Check | 12/20/2019 | 6042 | Cornelia Briscoe | Wages from 12-01-19 to 12... | | X | 66120 · Salaries - Front Office | 555.03 |
| Check | 12/20/2019 | 6043 | Jessica Evans | Wages from 12-01-19 to 12... | | X | 66120 · Salaries - Front Office | 485.71 |
| Check | 12/20/2019 | 6044 | Kristen McKown | Wages from 12-01-19 to 12... | | * | 66120 · Salaries - Front Office | 475.42 |
| Check | 12/20/2019 | 6045 | Bethany Roush | Wages from 12-01-19 to 12... | | X | 66120 · Salaries - Front Office | 504.34 |
| Check | 12/20/2019 | 6046 | Jerry Melton | Wages from 12-01-19 to 12... | | * | 66235 · Salaries - Maintenance | 814.42 |
| Check | 12/20/2019 | 6047 | Charles Revels | Wages from 12-01-19 to 12... | | X | 66235 · Salaries - Maintenance | 626.94 |
| Check | 12/20/2019 | 6048 | Kenneth Morrison | Wages from 12-01-19 to 12... | | * | 66120 · Salaries - Front Office | 549.55 |
| Check | 12/20/2019 | 6049 | Christy Nicholson | Wages from 12-01-19 to 12... | | X | 66120 · Salaries - Front Office | 605.31 |
| Check | 12/20/2019 | 6050 | Stacy Thompson | Wages from 12-01-19 to 12... | | X | 66120 · Salaries - Front Office | 596.60 |
| Check | 12/20/2019 | 6051 | Brooke Armentrout | Wages from 12-01-19 to 12... | | X | 66100 · Salaries - General Management | 1,051.43 |
| Check | 12/20/2019 | 6052 | Helen Shaffer | Wages from 12-01-19 to 12... | | * | 66110 · Salaries - F&B | 485.60 |
| Check | 12/20/2019 | 6053 | Terri O'Brien | Wages from 12-01-19 to 12... | | * | 66115 · Salaries - Housekeeping | 568.85 |
| Check | 12/20/2019 | 6054 | Garrett Abruzzino | Wages from 12-01-19 to 12... | | X | 66100 · Salaries - General Management | 1,505.27 |
| Deposit | 12/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |

Cash Basis

As of December 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| Deposit | 12/20/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 12/20/2019 | 2173 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 237.56 |
| Deposit | 12/20/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/20/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/20/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/20/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/23/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 12/23/2019 | 2194 | Elk Valley Public Service District | Acct #613-5555-01 | | X | 20300 · Accounts Payable-Post Petition | 608.86 |
| Bill Pmt -Check | 12/23/2019 | 2195 | Kanawha-Charleston Health De... | QUAL202031155, Annual ... | | * | 20300 · Accounts Payable-Post Petition | 100.00 |
| Bill Pmt -Check | 12/23/2019 | 2196 | Velocity | 167061 | | X | 20300 · Accounts Payable-Post Petition | 159.35 |
| Bill Pmt -Check | 12/23/2019 | 2197 | Expedia Inc. | 1940308190 | | X | 20300 · Accounts Payable-Post Petition | 120.48 |
| Bill Pmt -Check | 12/23/2019 | 2198 | West Virginia American Water | 1028-220028176181, Servi... | | X | 20300 · Accounts Payable-Post Petition | 117.41 |
| Bill Pmt -Check | 12/23/2019 | 2199 | West Virginia American Water | 1028-220020799665, Servi... | | X | 20300 · Accounts Payable-Post Petition | 1,885.46 |
| Bill Pmt -Check | 12/23/2019 | 2200 | Frontier 1114 | 304-965-9200-053111-4 | | * | 20300 · Accounts Payable-Post Petition | 1,513.64 |
| Bill Pmt -Check | 12/23/2019 | 2201 | Allbridge | SIN385396 | | X | 20300 · Accounts Payable-Post Petition | 2,382.78 |
| Bill Pmt -Check | 12/23/2019 | EFT | Appalachian Power | Account #020-170-601-1-8 | | X | 20300 · Accounts Payable-Post Petition | 5,283.44 |
| Deposit | 12/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/24/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/24/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/24/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/24/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/24/2019 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 12/24/2019 | | | Deposit | | X | 41006 · Vending Commissions | |
| Deposit | 12/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/26/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/27/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/30/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 12/30/2019 | 2174 | Kroger | Cost of Food | | * | 73250 · Cost of Food | 97.63 |
| Deposit | 12/31/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/31/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 12/31/2019 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 12/31/2019 | 2202 | Mountaineer Gas Company 9374 | 364552-569374 | | * | 20300 · Accounts Payable-Post Petition | 562.38 |
| Bill Pmt -Check | 12/31/2019 | 2203 | HD Supply Facilities Maintenance | 6107537 | | * | 20300 · Accounts Payable-Post Petition | 1,554.60 |
| Bill Pmt -Check | 12/31/2019 | 2204 | Superior Uniform Group | 99400069 | | * | 20300 · Accounts Payable-Post Petition | 130.66 |
| Bill Pmt -Check | 12/31/2019 | 2205 | Cintas Corporation | 4037612301 | | * | 20300 · Accounts Payable-Post Petition | 388.62 |
| | | | Total 10525 · DDA UB OP 9483 | | | | | 104,037.57 |
| **TOTAL** | | | | | | | | **104,037.57** |

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville/WV    Page 17 of 90
Doc 161    Filed 03/04/20    Entered 03/04/20 10:21:23
**Disbursement Detail Report**
As of December 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **10525 · DDA UB OP 6222** | | | | | | | | |
| Bill Pmt -Check | 12/02/2019 | EFT | CNA Insurance | 3034712254 | | X | 20300 · Accounts payable-Post Petition | 4,523.50 |
| Check | 12/03/2019 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 0.63 |
| Check | 12/05/2019 | BED | Paymentech Fee | Chargeback | | X | 76460 · Chargebacks -  Bad Debt | 300.00 |
| Check | 12/06/2019 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargebacks -  Bad Debt | 950.88 |
| Check | 12/10/2019 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 110.00 |
| Bill Pmt -Check | 12/13/2019 | 12898 | Woomer, Nistendirk ... | Accounting Retainer Novemb... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 12/13/2019 | 12899 | Woomer, Nistendirk ... | Income Tax Retainer Novemb... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 12/13/2019 | 12900 | Woomer, Nistendirk ... | Accounting Retainer Decemb... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 12/13/2019 | 12901 | Woomer, Nistendirk ... | Income Tax Retainer Decemb... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 12/13/2019 | 12902 | U.S. Trustee | 241-17-00021, 3rd Quarter 2... | | * | 20300 · Accounts payable-Post Petition | 6,296.00 |
| Total 10525 · DDA UB OP 6222 | | | | | | | | 16,181.01 |
| **TOTAL** | | | | | | | | **16,181.01** |

**Kanawha City**
**Disbursement Detail Report**
As of December 31, 2019

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **DDA FBOC KAN 1192** | | | | | | | | |
| Bill Pmt -Check | 12/02/2019 | 1186 | Mountain Metro Managemen... | Management Fee December 2... | | X | Accounts payable-Post Petition | 850.00 |
| Bill Pmt -Check | 12/02/2019 | EFT | Premier Bank | Note 351018 | | X | Accounts payable-Post Petition | 3,392.01 |
| Bill Pmt -Check | 12/03/2019 | EFT | Premier Bank | 330005 | | X | Accounts payable-Post Petition | 15,936.29 |
| Deposit | 12/05/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 12/13/2019 | 1187 | Woomer, Nistendirk & Asso... | Income Tax Retainer Novembe... | | X | Accounts payable-Post Petition | 500.00 |
| Bill Pmt -Check | 12/13/2019 | 1188 | Woomer, Nistendirk & Asso... | Accounting Retainer November... | | X | Accounts payable-Post Petition | 500.00 |
| Bill Pmt -Check | 12/13/2019 | 1189 | Woomer, Nistendirk & Asso... | Income Tax Retainer Decembe... | | X | Accounts payable-Post Petition | 500.00 |
| Bill Pmt -Check | 12/13/2019 | 1190 | Woomer, Nistendirk & Asso... | Accounting Retainer Decembe... | | X | Accounts payable-Post Petition | 500.00 |
| Bill Pmt -Check | 12/13/2019 | 1191 | U.S. Trustee | 241-17-00021 3rd QRT 2019 | | * | Accounts payable-Post Petition | 794.00 |
| Deposit | 12/13/2019 | | | Deposit | | X | Tenant Reimbursements | |
| Bill Pmt -Check | 12/16/2019 | DEB | Premier Bank | Principal Payment to repay R/E... | | X | Accounts payable-Post Petition | 3,350.00 |
| Deposit | 12/16/2019 | | | Deposit | | X | Tenant Reimbursements | |
| Deposit | 12/26/2019 | | | Deposit | | X | -SPLIT- | |
| Deposit | 12/27/2019 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 12/30/2019 | DEB | Premier Bank | Note 351018 | | X | Accounts payable-Post Petition | 3,392.01 |
| Total DDA FBOC KAN 1192 | | | | | | | | 29,714.31 |
| **TOTAL** | | | | | | | | **29,714.31** |

No. 1:17-bk-00021    Doc  Filed 03/13/20    Entered 03/13/20 10:21:23    Page 19 of 90

# La Quinta Inns & Suites - Elkview/WV
## A/P Aging Summary Post-Petition
### As of December 31, 2019

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Bankers Insurance | 0.00 | 0.00 | 0.00 | 0.00 | (0.10) | (0.10) |
| DC Elevator | 0.00 | 0.00 | 2,565.20 | 0.00 | 0.00 | 2,565.20 |
| Delta Lighting Products, Inc | 546.04 | 0.00 | 0.00 | 0.00 | 0.00 | 546.04 |
| Dodson Pest Control | 0.00 | 0.00 | 848.00 | 0.00 | 0.00 | 848.00 |
| Ecolab Food Safety Specialties | 125.62 | 0.00 | 0.00 | 0.00 | 0.00 | 125.62 |
| Expedia Inc. | 0.00 | 151.52 | 0.00 | 0.00 | 0.00 | 151.52 |
| Golden Malted | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.00 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | (569.36) | (569.36) |
| Kanawha County Sheriff Occupancy Tax | 4,149.16 | 0.00 | 0.00 | 0.00 | 0.00 | 4,149.16 |
| La Quinta Franchising LLC | 20,305.49 | 0.00 | 10,499.81 | 10,349.77 | 10,800.60 | 51,955.67 |
| West Virginia State Tax Department | 4,152.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,152.58 |
| **TOTAL** | **29,330.89** | **151.52** | **13,913.01** | **10,349.77** | **10,231.14** | **63,976.33** |

La Quinta Inn & Suites - Summersville/WV

## A/P Aging Summary-Post Petition
### As of December 31, 2019

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allbridge | 0.00 | 0.00 | 0.00 | 2,537.34 | 0.00 | 2,537.34 |
| In The Swim | 0.00 | 0.00 | 0.00 | 0.00 | -212.94 | -212.94 |
| Johnson Controls Fire Protection LP | 0.00 | 0.00 | 0.00 | 2,505.00 | 0.00 | 2,505.00 |
| La Quinta Franchising, LLC | 0.00 | 0.00 | 0.00 | 28,327.14 | 38,000.00 | 66,327.14 |
| Link Media Outdoor | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| Onity United Technologies | 0.00 | 0.00 | 0.00 | 0.00 | -9,097.39 | -9,097.39 |
| West Virginia Tax Department | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **34,869.48** | **28,689.66** | **63,559.14** |

# Kanawha City
## A/P Aging Summary Post-Petition
### As of December 31, 2019

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Appalachian Power 844-1-9 | 0.00 | 0.00 | 0.00 | 118.72 | 0.00 | 118.72 |
| Kanawha County Sheriff Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mountain Metro Management, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| Plaza Management, LLC-SC | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 12,000.00 |
| Royal Property Management | 0.00 | 0.00 | 0.00 | 0.00 | 447.96 | 447.96 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **118.72** | **13,297.96** | **13,416.68** |

# La Quinta Inns & Suites - Elkview, WV
## Reconciliation Summary
### 10525 · DDA UB OP 9483, Period Ending 12/31/2019

|                                        | Dec 31, 19   |           |
|----------------------------------------|-------------|-----------|
| Beginning Balance                      |             | 23,243.95 |
| **Cleared Transactions**               |             |           |
| Checks and Payments - 100 items        | (93,689.18) |           |
| Deposits and Credits - 81 items        | 98,075.33   |           |
| **Total Cleared Transactions**         | 4,386.15    |           |
| **Cleared Balance**                    |             | 27,630.10 |
| **Uncleared Transactions**             |             |           |
| Checks and Payments - 16 items         | (14,453.45) |           |
| **Total Uncleared Transactions**       | (14,453.45) |           |
| Register Balance as of 12/31/2019      |             | 13,176.65 |
| **New Transactions**                   |             |           |
| Checks and Payments - 21 items         | (14,882.99) |           |
| **Total New Transactions**             | (14,882.99) |           |
| **Ending Balance**                     |             | (1,706.34)|

**La Quinta Inns & Suites - Elkview, WV**
**Reconciliation Detail**
**10525 · DDA UB OP 9483, Period Ending 12/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 23,243.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 100 items** | | | | | | |
| General Journal | 12/31/2015 | wna ta... | | X | (40.36) | (40.36) |
| General Journal | 12/31/2016 | WNA ... | | X | (169.76) | (210.12) |
| Check | 11/22/2019 | 6010 | Kenneth Morrison | X | (601.74) | (811.86) |
| Check | 11/22/2019 | 6002 | Kathleen Thompson | X | (584.40) | (1,396.26) |
| Check | 11/22/2019 | 6006 | Kristen McKown | X | (541.57) | (1,937.83) |
| Check | 11/22/2019 | 6015 | Terri O'Brien | X | (510.64) | (2,448.47) |
| Check | 11/22/2019 | 6014 | Helen Shaffer | X | (505.19) | (2,953.66) |
| Check | 11/22/2019 | 6003 | Alisha Walker | X | (501.17) | (3,454.83) |
| Check | 11/22/2019 | 6000 | Christy Nichols | X | (337.39) | (3,792.22) |
| Check | 11/22/2019 | 5999 | Tessa Hayes | X | (312.84) | (4,105.06) |
| Bill Pmt -Check | 12/02/2019 | 2154 | Allbridge | X | (2,382.78) | (6,487.84) |
| Bill Pmt -Check | 12/02/2019 | 2159 | Mountain Metro Mana... | X | (1,750.00) | (8,237.84) |
| Check | 12/02/2019 | 2143 | Gordon Food Service | X | (1,247.16) | (9,485.00) |
| Bill Pmt -Check | 12/02/2019 | 2155 | West Virginia Americ... | X | (1,107.30) | (10,592.30) |
| Bill Pmt -Check | 12/02/2019 | 2156 | West Virginia Americ... | X | (982.66) | (11,574.96) |
| Bill Pmt -Check | 12/02/2019 | 2158 | HD Supply Facilities ... | X | (600.51) | (12,175.47) |
| Check | 12/02/2019 | 2145 | Fergusons | X | (219.84) | (12,395.31) |
| Bill Pmt -Check | 12/02/2019 | 2157 | Cintas Corporation | X | (188.57) | (12,583.88) |
| Check | 12/02/2019 | DEB | Merchant Services | X | (37.85) | (12,621.73) |
| Bill Pmt -Check | 12/03/2019 | EFT | CNA Insurance | X | (4,523.50) | (17,145.23) |
| Bill Pmt -Check | 12/03/2019 | 2160 | Mullen Plumbing, He... | X | (1,685.40) | (18,830.63) |
| Check | 12/03/2019 | DEB | Paymentech Fee | X | (1,621.31) | (20,451.94) |
| Check | 12/03/2019 | 2147 | Jerry Melton | X | (550.00) | (21,001.94) |
| Check | 12/03/2019 | DEB | American Express | X | (7.95) | (21,009.89) |
| Check | 12/05/2019 | 2148 | Sam's Club | X | (1,362.21) | (22,372.10) |
| Check | 12/05/2019 | DEB | American Express | X | (58.99) | (22,431.09) |
| Check | 12/06/2019 | EFT | Paychex Payroll Taxes | X | (3,713.20) | (26,144.29) |
| Bill Pmt -Check | 12/06/2019 | EFT | Appalachian Power | X | (3,431.15) | (29,575.44) |
| Check | 12/06/2019 | 6035 | Garrett Abruzzino | X | (1,505.29) | (31,080.73) |
| Bill Pmt -Check | 12/06/2019 | 2181 | Frontier 0513144 | X | (1,236.00) | (32,316.73) |
| Check | 12/06/2019 | 6032 | Brooke Armentrout | X | (1,051.41) | (33,368.14) |
| Bill Pmt -Check | 12/06/2019 | 2167 | Frontier 0506144 | X | (835.22) | (34,203.36) |
| Check | 12/06/2019 | 6027 | Jerry Melton | X | (794.27) | (34,997.63) |
| Bill Pmt -Check | 12/06/2019 | 2169 | Progressive Electric, ... | X | (750.00) | (35,747.63) |
| Check | 12/06/2019 | 6028 | Charles Revels | X | (661.10) | (36,408.73) |
| Check | 12/06/2019 | 6029 | Kenneth Morrison | X | (624.93) | (37,033.66) |
| Check | 12/06/2019 | 6026 | Bethany Roush | X | (610.42) | (37,644.08) |
| Check | 12/06/2019 | 6031 | Stacy Thompson | X | (596.52) | (38,240.60) |
| Check | 12/06/2019 | 6019 | Tessa Hayes | X | (586.28) | (38,826.88) |
| Check | 12/06/2019 | 6034 | Terri O'Brien | X | (558.33) | (39,385.21) |
| Check | 12/06/2019 | 6024 | Jessica Evans | X | (533.71) | (39,918.92) |
| Check | 12/06/2019 | 6033 | Helen Shaffer | X | (531.80) | (40,450.72) |
| Check | 12/06/2019 | 6030 | Christy Nicholson | X | (527.50) | (40,978.22) |
| Check | 12/06/2019 | 6022 | Alisha Walker | X | (512.30) | (41,490.52) |
| Check | 12/06/2019 | 6017 | Ashely Anderson | X | (501.32) | (41,991.84) |
| Check | 12/06/2019 | 6020 | Dorothea Smith | X | (494.89) | (42,486.73) |
| Check | 12/06/2019 | 6023 | Cornelia Briscoe | X | (485.10) | (42,971.83) |
| Check | 12/06/2019 | 6025 | Kristen McKown | X | (446.27) | (43,418.10) |
| Check | 12/06/2019 | 6018 | Aderra Derrix | X | (432.87) | (43,850.97) |
| Bill Pmt -Check | 12/06/2019 | 2165 | Waste Management ... | X | (363.15) | (44,214.12) |
| Bill Pmt -Check | 12/06/2019 | 2180 | Allbridge | X | (362.72) | (44,576.84) |
| Bill Pmt -Check | 12/06/2019 | 2164 | Golden Malted | X | (289.50) | (44,866.34) |
| Check | 12/06/2019 | 6021 | Kathleen Thompson | X | (288.15) | (45,154.49) |
| Check | 12/06/2019 | EFT | Paychex | X | (287.53) | (45,442.02) |
| Bill Pmt -Check | 12/06/2019 | 2168 | Super Laundry | X | (226.52) | (45,668.54) |
| Bill Pmt -Check | 12/06/2019 | 2163 | Ecolab Safety S... | X | (204.12) | (45,872.66) |
| Bill Pmt -Check | 12/06/2019 | 2161 | Booking.com | X | (91.71) | (45,964.37) |
| Bill Pmt -Check | 12/06/2019 | 2166 | Royal Cup Coffee | X | (88.40) | (46,052.77) |
| Bill Pmt -Check | 12/06/2019 | 2170 | AT&T OneNet Service | X | (17.14) | (46,069.91) |
| Check | 12/09/2019 | 2171 | Brooke Armentrout | X | (258.57) | (46,328.48) |
| Bill Pmt -Check | 12/10/2019 | 2182 | Johnson Controls Fir... | X | (953.48) | (47,281.96) |
| Bill Pmt -Check | 12/10/2019 | 2184 | EcoLab 9795 | X | (700.66) | (47,982.62) |
| Bill Pmt -Check | 12/10/2019 | 2185 | HD Supply Facilities ... | X | (514.74) | (48,497.36) |
| Bill Pmt -Check | 12/10/2019 | 2183 | Cintas Corporation | X | (462.05) | (48,959.41) |

8:39 AM
01/02/20

No. 1:17-bk-00021    Doc 763    Filed 02/04/20    Entered 02/04/20 10:21:23    Page 24 of

**La Quinta Inns & Suites - Elkview, WV**
**Reconciliation Detail**
10525 · DDA UB OP 9483, Period Ending 12/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/13/2019 | EFT | West Virginia State T... | X | (4,246.05) | (53,205.46) |
| Bill Pmt -Check | 12/13/2019 | 2188 | Kanawha County She... | X | (4,246.05) | (57,451.51) |
| Bill Pmt -Check | 12/13/2019 | 2187 | Kanawha County She... | X | (3,545.90) | (60,997.41) |
| Bill Pmt -Check | 12/13/2019 | EFT | West Virginia State T... | X | (3,545.90) | (64,543.31) |
| Bill Pmt -Check | 12/13/2019 | 2189 | Woomer, Nistendirk ... | X | (1,000.00) | (65,543.31) |
| Bill Pmt -Check | 12/13/2019 | 2192 | Woomer, Nistendirk ... | X | (1,000.00) | (66,543.31) |
| Bill Pmt -Check | 12/13/2019 | 2191 | Woomer, Nistendirk ... | X | (1,000.00) | (67,543.31) |
| Bill Pmt -Check | 12/13/2019 | 2190 | Woomer, Nistendirk ... | X | (1,000.00) | (68,543.31) |
| Check | 12/13/2019 | DEB | Paychex | X | (148.40) | (68,691.71) |
| Bill Pmt -Check | 12/13/2019 | EFT | West Virginia State T... | X | (3.75) | (68,695.46) |
| Bill Pmt -Check | 12/13/2019 | EFT | West Virginia State T... | X | (3.45) | (68,698.91) |
| Check | 12/18/2019 | 2172 | Sam's Club | X | (975.96) | (69,674.87) |
| Check | 12/18/2019 | 2149 | Gordon Food Service | X | (249.25) | (69,924.12) |
| Bill Pmt -Check | 12/19/2019 | EFT | IPFS Corporation | X | (1,724.96) | (71,649.08) |
| Check | 12/20/2019 | EFT | Paychex Payroll Taxes | X | (3,530.97) | (75,179.78) |
| Check | 12/20/2019 | 6054 | Garrett Abruzzino | X | (1,505.27) | (76,685.05) |
| Check | 12/20/2019 | 6051 | Brooke Armentrout | X | (1,051.43) | (77,736.48) |
| Check | 12/20/2019 | 6047 | Charles Revels | X | (626.94) | (78,363.42) |
| Check | 12/20/2019 | 6049 | Christy Nicholson | X | (605.31) | (78,968.73) |
| Check | 12/20/2019 | 6050 | Stacy Thompson | X | (596.60) | (79,565.33) |
| Check | 12/20/2019 | 6042 | Cornelia Briscoe | X | (555.03) | (80,120.36) |
| Check | 12/20/2019 | 6045 | Bethany Roush | X | (504.34) | (80,624.70) |
| Check | 12/20/2019 | 6043 | Jessica Evans | X | (485.71) | (81,110.41) |
| Check | 12/20/2019 | 6036 | Ashely Anderson | X | (482.64) | (81,593.05) |
| Check | 12/20/2019 | 6037 | Aderra Derrix | X | (412.63) | (82,005.68) |
| Check | 12/20/2019 | 6041 | Alisha Walker | X | (395.90) | (82,401.58) |
| Check | 12/20/2019 | DEB | Paychex | X | (287.53) | (82,689.11) |
| Check | 12/20/2019 | 2173 | Brooke Armentrout | X | (237.56) | (82,926.67) |
| Check | 12/20/2019 | 6038 | Ashley Gorman | X | (204.73) | (83,131.40) |
| Bill Pmt -Check | 12/23/2019 | EFT | Appalachian Power | X | (5,283.44) | (88,414.84) |
| Bill Pmt -Check | 12/23/2019 | 2201 | Allbridge | X | (2,382.78) | (90,797.62) |
| Bill Pmt -Check | 12/23/2019 | 2199 | West Virginia Americ... | X | (1,885.46) | (92,683.08) |
| Bill Pmt -Check | 12/23/2019 | 2194 | Elk Valley Public Ser... | X | (608.86) | (93,291.94) |
| Bill Pmt -Check | 12/23/2019 | 2196 | Velocity | X | (159.35) | (93,451.29) |
| Bill Pmt -Check | 12/23/2019 | 2197 | Expedia Inc. | X | (120.48) | (93,571.77) |
| Bill Pmt -Check | 12/23/2019 | 2198 | West Virginia Americ... | X | (117.41) | (93,689.18) |
| | | | Total Checks and Payments | | (93,689.18) | (93,689.18) |
| | | | **Deposits and Credits - 81 items** | | | |
| General Journal | 01/01/2016 | wna ta... | | X | 40.36 | 40.36 |
| General Journal | 01/01/2017 | WNA ... | | X | 169.76 | 210.12 |
| Deposit | 12/02/2019 | | | X | 5.00 | 215.12 |
| Deposit | 12/02/2019 | | | X | 11.15 | 226.27 |
| Deposit | 12/02/2019 | | | X | 13.50 | 239.77 |
| Deposit | 12/02/2019 | | | X | 116.13 | 355.90 |
| Deposit | 12/02/2019 | | | X | 121.28 | 477.18 |
| Deposit | 12/02/2019 | | | X | 130.04 | 607.22 |
| Deposit | 12/02/2019 | | | X | 136.68 | 743.90 |
| Deposit | 12/02/2019 | | | X | 481.70 | 1,225.60 |
| Deposit | 12/02/2019 | | | X | 3,209.91 | 4,435.51 |
| Deposit | 12/03/2019 | | | X | 300.16 | 4,735.67 |
| Deposit | 12/03/2019 | | | X | 2,798.04 | 7,533.71 |
| Deposit | 12/03/2019 | | | X | 3,039.80 | 10,573.51 |
| Deposit | 12/03/2019 | | | X | 3,058.11 | 13,631.62 |
| Deposit | 12/04/2019 | | | X | 1,156.93 | 14,788.55 |
| Deposit | 12/04/2019 | | | X | 12,473.84 | 27,262.39 |
| Deposit | 12/05/2019 | | | X | 77.62 | 27,340.01 |
| Deposit | 12/05/2019 | | | X | 2,331.30 | 29,671.31 |
| Deposit | 12/06/2019 | | | X | 287.72 | 29,959.03 |
| Deposit | 12/06/2019 | | | X | 952.72 | 30,911.75 |
| Deposit | 12/09/2019 | | | X | 3.00 | 30,914.75 |
| Deposit | 12/09/2019 | | | X | 4.67 | 30,919.42 |
| Deposit | 12/09/2019 | | | X | 17.53 | 30,936.95 |
| Deposit | 12/09/2019 | | | X | 18.93 | 30,955.88 |
| Deposit | 12/09/2019 | | | X | 45.82 | 31,001.70 |
| Deposit | 12/09/2019 | | | X | 533.46 | 31,535.16 |
| Deposit | 12/09/2019 | | | X | 1,765.88 | 33,301.04 |

8:39 AM
01/02/20

**La Quinta Inns & Suites - Elkview, WV**
**Reconciliation Detail**
**10525 · DDA UB OP 9483, Period Ending 12/31/2019**

No. 1:17-bk-00021   Doc 765   Filed 02/04/20   Entered 02/04/20 10:21:23   Page 25 of

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 12/10/2019 | | | X | 2,780.24 | 36,081.28 |
| Deposit | 12/10/2019 | | | X | 4,457.55 | 40,538.83 |
| Deposit | 12/10/2019 | | | X | 5,752.92 | 46,291.75 |
| Deposit | 12/11/2019 | | | X | 1,131.79 | 47,423.54 |
| Deposit | 12/12/2019 | | | X | 2,126.70 | 49,550.24 |
| Bill Pmt -Check | 12/13/2019 | 2186 | Kanawha County She... | X | 0.00 | 49,550.24 |
| Deposit | 12/13/2019 | | | X | 761.26 | 50,311.50 |
| Deposit | 12/13/2019 | | | X | 1,336.58 | 51,648.08 |
| Deposit | 12/16/2019 | | | X | 105.28 | 51,753.36 |
| Deposit | 12/16/2019 | | | X | 166.34 | 51,919.70 |
| Deposit | 12/16/2019 | | | X | 694.49 | 52,614.19 |
| Deposit | 12/17/2019 | | | X | 205.30 | 52,819.49 |
| Deposit | 12/17/2019 | | | X | 957.63 | 53,777.12 |
| Deposit | 12/17/2019 | | | X | 2,682.38 | 56,459.50 |
| Deposit | 12/17/2019 | | | X | 6,801.42 | 63,260.92 |
| Deposit | 12/18/2019 | | | X | 3.55 | 63,264.47 |
| Deposit | 12/18/2019 | | | X | 12.84 | 63,277.31 |
| Deposit | 12/18/2019 | | | X | 17.50 | 63,294.81 |
| Deposit | 12/18/2019 | | | X | 18.50 | 63,313.31 |
| Deposit | 12/18/2019 | | | X | 112.50 | 63,425.81 |
| Deposit | 12/18/2019 | | | X | 117.37 | 63,543.18 |
| Deposit | 12/18/2019 | | | X | 135.43 | 63,678.61 |
| Deposit | 12/18/2019 | | | X | 176.23 | 63,854.84 |
| Deposit | 12/18/2019 | | | X | 510.53 | 64,365.37 |
| Deposit | 12/19/2019 | | | X | 922.64 | 65,288.01 |
| Deposit | 12/20/2019 | | | X | 8.60 | 65,296.61 |
| Deposit | 12/20/2019 | | | X | 9.80 | 65,306.41 |
| Deposit | 12/20/2019 | | | X | 105.14 | 65,411.55 |
| Deposit | 12/20/2019 | | | X | 216.16 | 65,627.71 |
| Deposit | 12/20/2019 | | | X | 254.41 | 65,882.12 |
| Deposit | 12/20/2019 | | | X | 3,376.27 | 69,258.39 |
| Deposit | 12/23/2019 | | | X | 110.88 | 69,369.27 |
| Deposit | 12/23/2019 | | | X | 251.66 | 69,620.93 |
| Deposit | 12/23/2019 | | | X | 1,695.03 | 71,315.96 |
| Deposit | 12/24/2019 | | | X | 11.30 | 71,327.26 |
| Deposit | 12/24/2019 | | | X | 12.28 | 71,339.54 |
| Deposit | 12/24/2019 | | | X | 13.00 | 71,352.54 |
| Deposit | 12/24/2019 | | | X | 75.68 | 71,428.22 |
| Deposit | 12/24/2019 | | | X | 109.13 | 71,537.35 |
| Deposit | 12/24/2019 | | | X | 114.88 | 71,652.23 |
| Deposit | 12/24/2019 | | | X | 1,933.99 | 73,586.22 |
| Deposit | 12/24/2019 | | | X | 2,193.70 | 75,779.92 |
| Deposit | 12/24/2019 | | | X | 7,312.15 | 83,092.07 |
| Deposit | 12/26/2019 | | | X | 94.76 | 83,186.83 |
| Deposit | 12/26/2019 | | | X | 513.34 | 83,700.17 |
| Deposit | 12/26/2019 | | | X | 1,451.90 | 85,152.07 |
| Deposit | 12/26/2019 | | | X | 1,748.52 | 86,900.59 |
| Deposit | 12/27/2019 | | | X | 99.80 | 87,000.39 |
| Deposit | 12/27/2019 | | | X | 865.19 | 87,865.58 |
| Deposit | 12/30/2019 | | | X | 1,049.08 | 88,914.66 |
| Deposit | 12/31/2019 | | | X | 2,551.98 | 91,466.64 |
| Deposit | 12/31/2019 | | | X | 2,958.99 | 94,425.63 |
| Deposit | 12/31/2019 | | | X | 3,649.70 | 98,075.33 |

| | | | |
|---|---|---|---|
| Total Deposits and Credits | | 98,075.33 | 98,075.33 |
| Total Cleared Transactions | | 4,386.15 | 4,386.15 |
| Cleared Balance | | 4,386.15 | 27,630.10 |

8:39 AM
01/02/20

No. 1:17-bk-00021    Doc 763    Filed 02/04/20    Entered 02/04/20 10:21:23    Page 26 of
90

La Quinta Inns & Suites - Elkview, WV
Reconciliation Detail
10525 · DDA UB OP 9483, Period Ending 12/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Bill Pmt -Check | 12/06/2019 | 2162 | Cillara Trading Limited | | (40.60) | (40.60) |
| Bill Pmt -Check | 12/13/2019 | 2193 | U.S. Trustee | | (6,296.00) | (6,336.60) |
| Check | 12/20/2019 | 6046 | Jerry Melton | | (814.42) | (7,151.02) |
| Check | 12/20/2019 | 6053 | Terri O'Brien | | (568.85) | (7,719.87) |
| Check | 12/20/2019 | 6048 | Kenneth Morrison | | (549.55) | (8,269.42) |
| Check | 12/20/2019 | 6039 | Tessa Hayes | | (537.62) | (8,807.04) |
| Check | 12/20/2019 | 6052 | Helen Shaffer | | (485.60) | (9,292.64) |
| Check | 12/20/2019 | 6044 | Kristen McKown | | (475.42) | (9,768.06) |
| Check | 12/20/2019 | 6040 | Dorothea Smith | | (337.86) | (10,105.92) |
| Bill Pmt -Check | 12/23/2019 | 2200 | Frontier 1114 | | (1,513.64) | (11,619.56) |
| Bill Pmt -Check | 12/23/2019 | 2195 | Kanawha-Charleston ... | | (100.00) | (11,719.56) |
| Check | 12/30/2019 | 2174 | Kroger | | (97.63) | (11,817.19) |
| Bill Pmt -Check | 12/31/2019 | 2203 | HD Supply Facilities ... | | (1,554.60) | (13,371.79) |
| Bill Pmt -Check | 12/31/2019 | 2202 | Mountaineer Gas Co... | | (562.38) | (13,934.17) |
| Bill Pmt -Check | 12/31/2019 | 2205 | Cintas Corporation | | (388.62) | (14,322.79) |
| Bill Pmt -Check | 12/31/2019 | 2204 | Superior Uniform Gro... | | (130.66) | (14,453.45) |
| | | | Total Checks and Payments | | (14,453.45) | (14,453.45) |
| | | | Total Uncleared Transactions | | (14,453.45) | (14,453.45) |
| | | | Register Balance as of 12/31/2019 | | (10,067.30) | 13,176.65 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Check | 01/03/2020 | EFT | Paychex Payroll Taxes | | (3,637.61) | (3,637.61) |
| Check | 01/03/2020 | 6073 | Garrett Abruzzino | | (1,508.75) | (5,146.36) |
| Check | 01/03/2020 | 6070 | Brooke Armentrout | | (1,052.19) | (6,198.55) |
| Check | 01/03/2020 | 6065 | Jerry Melton | | (808.52) | (7,007.07) |
| Check | 01/03/2020 | 6066 | Charles Revels | | (661.39) | (7,668.46) |
| Check | 01/03/2020 | 6068 | Christy Nicholson | | (652.35) | (8,320.81) |
| Check | 01/03/2020 | 6067 | Kenneth Morrison | | (596.56) | (8,917.37) |
| Check | 01/03/2020 | 6069 | Stacy Thompson | | (595.74) | (9,513.11) |
| Check | 01/03/2020 | 6071 | Helen Shaffer | | (550.20) | (10,063.31) |
| Check | 01/03/2020 | 6063 | Kristen McKown | | (535.27) | (10,598.58) |
| Check | 01/03/2020 | 6061 | Cornelia Briscoe | | (523.57) | (11,122.15) |
| Check | 01/03/2020 | 6064 | Bethany Roush | | (521.23) | (11,643.38) |
| Check | 01/03/2020 | 6072 | Terri O'Brien | | (478.94) | (12,122.32) |
| Check | 01/03/2020 | 6055 | Ashely Anderson | | (452.88) | (12,575.20) |
| Check | 01/03/2020 | 6058 | Tessa Hayes | | (416.04) | (12,991.24) |
| Check | 01/03/2020 | 6059 | Dorothea Smith | | (404.18) | (13,395.42) |
| Check | 01/03/2020 | 6057 | Ashley Gorman | | (391.09) | (13,786.51) |
| Check | 01/03/2020 | 6062 | Jessica Evans | | (308.00) | (14,094.51) |
| Check | 01/03/2020 | DEB | Paychex | | (291.94) | (14,386.45) |
| Check | 01/03/2020 | 6056 | Aderra Derrix | | (284.74) | (14,671.19) |
| Check | 01/03/2020 | 6060 | Alisha Walker | | (211.80) | (14,882.99) |
| | | | Total Checks and Payments | | (14,882.99) | (14,882.99) |
| | | | Total New Transactions | | (14,882.99) | (14,882.99) |
| | | | **Ending Balance** | | **(24,950.29)** | **(1,706.34)** |



Last statement: November 30, 2019
This statement: December 31, 2019
Total days in statement period: 31

Page 1 of 8
0067079483
(107)

Direct inquiries to:
800 327 9862

**EMERALD GRANDE, LLC**
**ELKVIEW OPERATION ACCOUNT**
**3371 BONITA BEACH RD SUITE 98**
**BONITA SPRINGS FL 34134-4104**

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 0067079483 | Beginning balance | $23,243.95 |
| Enclosures | 107 | Total additions | 97,865.21 |
| Low balance | $13,434.70 | Total subtractions | 93,479.06 |
| Average balance | $25,721.91 | Ending balance | $27,630.10 |
| Avg collected balance | $25,293 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2143 | 12-05 | 1,247.16 | 2182 | 12-17 | 953.48 |
| 2145 * | 12-10 | 219.84 | 2183 | 12-17 | 462.05 |
| 2147 * | 12-03 | 550.00 | 2184 | 12-16 | 700.66 |
| 2148 | 12-09 | 1,362.21 | 2185 | 12-16 | 514.74 |
| 2149 | 12-27 | 249.25 | 2187 * | 12-18 | 3,545.90 |
| 2154 * | 12-09 | 2,382.78 | 2188 | 12-18 | 4,246.05 |
| 2155 | 12-10 | 1,107.30 | 2189 | 12-18 | 1,000.00 |
| 2156 | 12-10 | 982.66 | 2190 | 12-18 | 1,000.00 |
| 2157 | 12-10 | 188.57 | 2191 | 12-18 | 1,000.00 |
| 2158 | 12-09 | 600.51 | 2192 | 12-18 | 1,000.00 |
| 2159 | 12-03 | 1,750.00 | 2194 * | 12-27 | 608.86 |
| 2160 | 12-11 | 1,685.40 | 2196 * | 12-27 | 159.35 |
| 2161 | 12-11 | 91.71 | 2197 | 12-30 | 120.48 |
| 2163 * | 12-10 | 204.12 | 2198 | 12-30 | 117.41 |
| 2164 | 12-11 | 289.50 | 2199 | 12-30 | 1,885.46 |
| 2165 | 12-13 | 363.15 | 2201 * | 12-27 | 2,382.78 |
| 2166 | 12-12 | 88.40 | 5999 * | 12-02 | 312.84 |
| 2167 | 12-17 | 835.22 | 6000 | 12-02 | 337.39 |
| 2168 | 12-16 | 226.52 | 6002 * | 12-02 | 584.40 |
| 2169 | 12-17 | 750.00 | 6003 | 12-02 | 501.17 |
| 2170 | 12-13 | 17.14 | 6006 * | 12-02 | 541.57 |
| 2171 | 12-09 | 258.57 | 6010 * | 12-02 | 601.74 |
| 2172 | 12-20 | 975.96 | 6014 * | 12-02 | 505.19 |
| 2173 | 12-20 | 237.56 | 6015 | 12-02 | 510.64 |
| 2180 * | 12-10 | 362.72 | 6017 * | 12-09 | 501.32 |
| 2181 | 12-17 | 1,236.00 | 6018 | 12-09 | 432.87 |

EMERALD GRANDE, LLC
December 31, 2019

Page 2 of 8
0067079483

| Number | Date | Amount | Number | Date | Amount |
|--------|-------|--------|----------|-------|--------|
| 6019 | 12-13 | 586.28 | 6033 * | 12-13 | 531.80 |
| 6020 | 12-18 | 494.89 | 6034 | 12-09 | 558.33 |
| 6021 | 12-13 | 288.15 | 6036 * | 12-23 | 482.64 |
| 6022 | 12-10 | 512.30 | 6037 | 12-23 | 412.63 |
| 6023 | 12-11 | 485.10 | 6038 | 12-23 | 204.73 |
| 6024 | 12-09 | 533.71 | 6041 * | 12-23 | 395.90 |
| 6025 | 12-13 | 446.27 | 6042 | 12-26 | 555.03 |
| 6026 | 12-09 | 610.42 | 6043 | 12-23 | 485.71 |
| 6027 | 12-18 | 794.27 | 6045 * | 12-23 | 504.34 |
| 6028 | 12-09 | 661.10 | 6047 * | 12-23 | 626.94 |
| 6029 | 12-13 | 624.93 | 6049 * | 12-24 | 605.31 |
| 6030 | 12-09 | 527.50 | 6050 | 12-24 | 596.60 |
| 6031 | 12-10 | 596.52 | * Skip in check sequence | | |

## DEBITS

| Date | Description | Subtractions |
|-------|-------------|--------------|
| 12-02 | ' ACH Debit | 37.85 |
| | MERCHANT SERVICE MERCH FEE 191130 | |
| | 35982 53388 | |
| 12-03 | ' ACH Debit | 7.95 |
| | AMERICAN EXPRESS COLLECTION 191203 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-03 | ' ACH Debit | 1,621.31 |
| | PAYMENTECH FEE 191203 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-05 | ' ACH Debit | 58.99 |
| | AMERICAN EXPRESS AXP DISCNT 191205 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-05 | ' ACH Debit | 2,556.70 |
| | PAYCHEX INC. PAYROLL 191205 | |
| | 84776100023518X EMERALD GRANDE LLC | |
| 12-05 | ' ACH Debit | 4,523.50 |
| | CNA ACH PREM-PYMT 191205 | |
| | 3034712254 EMERALD GRANDE LLC | |
| 12-06 | ' ACH Debit | 287.53 |
| | PAYCHEX EIB INVOICE 191206 | |
| | X84782600024196 EMERALD GRANDE LLC | |
| 12-06 | ' ACH Debit | 3,713.20 |
| | PAYCHEX TPS TAXES 191206 | |
| | 84771800021282X EMERALD GRANDE LLC | |
| 12-09 | ' ACH Debit | 3,431.15 |
| | AEP ONLINE PMT 191209 | |
| | CKF477867229NEG EMERALD GRANDE LLC | |
| 12-13 | ' ACH Debit | 148.40 |
| | PAYCHEX-HRS HRS PMT 191213 | |
| | 32773726 EMERALD GRANDE LLC | |

EMERALD GRANDE, LLC                                Page 3 of 8
December 31, 2019                                  0067079483

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 12-17 | ' ACH Debit | 3.45 |
| | WVTREASURY WVTAXPAYPB 191217 | |
| | STO1599545344 EMERALD GRANDE, LLC | |
| 12-17 | ' ACH Debit | 3.75 |
| | WVTREASURY WVTAXPAYPB 191217 | |
| | STO1599545344 EMERALD GRANDE, LLC | |
| 12-17 | ' ACH Debit | 3,545.90 |
| | WVTREASURY WVTAXPAYPB 191217 | |
| | STO1599545344 EMERALD GRANDE, LLC | |
| 12-17 | ' ACH Debit | 4,246.05 |
| | WVTREASURY WVTAXPAYPB 191217 | |
| | STO1599545344 EMERALD GRANDE, LLC | |
| 12-19 | ' ACH Debit | 2,556.70 |
| | PAYCHEX INC. PAYROLL 191219 | |
| | 84988500001125X EMERALD GRANDE LLC | |
| 12-20 | ' ACH Debit | 287.53 |
| | PAYCHEX EIB INVOICE 191220 | |
| | X84998700036329 EMERALD GRANDE LLC | |
| 12-20 | ' ACH Debit | 1,724.96 |
| | IPFS877-647-8619 IPFSPMTPAP 191220 | |
| | 925216 EMERALD GRANDE LLC | |
| 12-20 | ' ACH Debit | 3,530.70 |
| | PAYCHEX TPS TAXES 191220 | |
| | 84991500022816X EMERALD GRANDE LLC | |
| 12-24 | ' ACH Debit | 5,283.44 |
| | AEP ONLINE PMT 191224 | |
| | CKF403792097NEG EMERALD GRANDE LLC | |

CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 12-02 | Deposit | 5.00 |
| 12-02 | Deposit | 11.15 |
| 12-02 | Deposit | 13.50 |
| 12-02 | Deposit | 116.13 |
| 12-02 | Deposit | 121.28 |
| 12-02 | Deposit | 136.68 |
| 12-02 | Deposit | 481.70 |
| 12-02 | ' ACH Deposit | 130.04 |
| | AMERICAN EXPRESS SETTLEMENT 191202 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-02 | ' ACH Deposit | 3,209.91 |
| | PAYMENTECH DEPOSIT 191202 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-03 | ' ACH Deposit | 300.16 |
| | AMERICAN EXPRESS SETTLEMENT 191203 | |
| | 4470415589 LA QUINTA IN4470415589 | |

EMERALD GRANDE, LLC                                      Page 4 of 8
December 31, 2019                                        0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 12-03 | ' ACH Deposit | 2,798.04 |
|  | PAYMENTECH DEPOSIT 191203 | |
|  | 5791101 La Quinta Inn & Suites | |
| 12-03 | ' ACH Deposit | 3,039.80 |
|  | PAYMENTECH DEPOSIT 191203 | |
|  | 5791101 La Quinta Inn & Suites | |
| 12-03 | ' ACH Deposit | 3,058.11 |
|  | PAYMENTECH DEPOSIT 191203 | |
|  | 5791101 La Quinta Inn & Suites | |
| 12-04 | Deposit | 12,473.84 |
| 12-04 | ' ACH Deposit | 1,156.93 |
|  | PAYMENTECH DEPOSIT 191204 | |
|  | 5791101 La Quinta Inn & Suites | |
| 12-05 | ' ACH Deposit | 77.62 |
|  | AMERICAN EXPRESS SETTLEMENT 191205 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 12-05 | ' ACH Deposit | 2,331.30 |
|  | PAYMENTECH DEPOSIT 191205 | |
|  | 5791101 La Quinta Inn & Suites | |
| 12-06 | ' ACH Deposit | 287.72 |
|  | AMERICAN EXPRESS SETTLEMENT 191206 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 12-06 | ' ACH Deposit | 952.72 |
|  | PAYMENTECH DEPOSIT 191206 | |
|  | 5791101 La Quinta Inn & Suites | |
| 12-09 | Deposit | 3.00 |
| 12-09 | Deposit | 4.67 |
| 12-09 | Deposit | 17.53 |
| 12-09 | Deposit | 18.93 |
| 12-09 | Deposit | 45.82 |
| 12-09 | ' ACH Deposit | 533.46 |
|  | AMERICAN EXPRESS SETTLEMENT 191209 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 12-09 | ' ACH Deposit | 1,765.88 |
|  | PAYMENTECH DEPOSIT 191209 | |
|  | 5791101 La Quinta Inn & Suites | |
| 12-10 | ' ACH Deposit | 2,780.24 |
|  | PAYMENTECH DEPOSIT 191210 | |
|  | 5791101 La Quinta Inn & Suites | |
| 12-10 | ' ACH Deposit | 4,457.55 |
|  | PAYMENTECH DEPOSIT 191210 | |
|  | 5791101 La Quinta Inn & Suites | |
| 12-10 | ' ACH Deposit | 5,752.92 |
|  | PAYMENTECH DEPOSIT 191210 | |
|  | 5791101 La Quinta Inn & Suites | |
| 12-11 | ' ACH Deposit | 1,131.79 |
|  | PAYMENTECH DEPOSIT 191211 | |
|  | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC  
December 31, 2019

Page 5 of 8  
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 12-12 | ' ACH Deposit | 2,126.70 |
| | PAYMENTECH DEPOSIT 191212 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-13 | ' ACH Deposit | 761.26 |
| | AMERICAN EXPRESS SETTLEMENT 191213 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-13 | ' ACH Deposit | 1,336.58 |
| | PAYMENTECH DEPOSIT 191213 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-16 | ' ACH Deposit | 105.28 |
| | AMERICAN EXPRESS SETTLEMENT 191216 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-16 | ' ACH Deposit | 166.34 |
| | AMERICAN EXPRESS SETTLEMENT 191216 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-16 | ' ACH Deposit | 694.49 |
| | PAYMENTECH DEPOSIT 191216 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-17 | Deposit | 3.55 |
| 12-17 | Deposit | 12.84 |
| 12-17 | Deposit | 17.50 |
| 12-17 | Deposit | 18.50 |
| 12-17 | Deposit | 112.50 |
| 12-17 | Deposit | 117.37 |
| 12-17 | Deposit | 135.43 |
| 12-17 | Deposit | 176.23 |
| 12-17 | ' ACH Deposit | 205.30 |
| | AMERICAN EXPRESS SETTLEMENT 191217 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-17 | ' ACH Deposit | 957.63 |
| | PAYMENTECH DEPOSIT 191217 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-17 | ' ACH Deposit | 2,682.38 |
| | PAYMENTECH DEPOSIT 191217 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-17 | ' ACH Deposit | 6,801.42 |
| | PAYMENTECH DEPOSIT 191217 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-18 | ' ACH Deposit | 510.53 |
| | PAYMENTECH DEPOSIT 191218 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-19 | ' ACH Deposit | 922.64 |
| | PAYMENTECH DEPOSIT 191219 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-20 | Deposit | 8.60 |
| 12-20 | Deposit | 9.80 |
| 12-20 | Deposit | 105.14 |
| 12-20 | Deposit | 254.41 |

EMERALD GRANDE, LLC                                    Page 6 of 8
December 31, 2019                                      0067079483

| Date | Description | Additions |
|------|-------------|----------:|
| 12-20 | ' ACH Deposit | 216.16 |
| | AMERICAN EXPRESS SETTLEMENT 191220 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-20 | ' ACH Deposit | 3,376.27 |
| | PAYMENTECH DEPOSIT 191220 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-23 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 191223 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-23 | ' ACH Deposit | 251.66 |
| | AMERICAN EXPRESS SETTLEMENT 191223 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-23 | ' ACH Deposit | 1,695.03 |
| | PAYMENTECH DEPOSIT 191223 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-24 | Deposit | 11.30 |
| 12-24 | Deposit | 12.28 |
| 12-24 | Deposit | 13.00 |
| 12-24 | Deposit | 75.68 |
| 12-24 | Deposit | 109.13 |
| 12-24 | ' ACH Deposit | 114.88 |
| | AMERICAN EXPRESS SETTLEMENT 191224 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-24 | ' ACH Deposit | 1,933.99 |
| | PAYMENTECH DEPOSIT 191224 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-24 | ' ACH Deposit | 2,193.70 |
| | PAYMENTECH DEPOSIT 191224 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-24 | ' ACH Deposit | 7,312.15 |
| | PAYMENTECH DEPOSIT 191224 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-26 | ' ACH Deposit | 94.76 |
| | AMERICAN EXPRESS SETTLEMENT 191226 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-26 | ' ACH Deposit | 513.34 |
| | AMERICAN EXPRESS SETTLEMENT 191226 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 12-26 | ' ACH Deposit | 1,451.90 |
| | PAYMENTECH DEPOSIT 191226 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-26 | ' ACH Deposit | 1,748.52 |
| | PAYMENTECH DEPOSIT 191226 | |
| | 5791101 La Quinta Inn & Suites | |
| 12-27 | ' ACH Deposit | 99.80 |
| | AMERICAN EXPRESS SETTLEMENT 191227 | |
| | 4470415589 LA QUINTA IN4470415589 | |

EMERALD GRANDE, LLC
December 31, 2019

Page 7 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 12-27 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 191227<br>5791101 La Quinta Inn & Suites | 865.19 |
| 12-30 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 191230<br>5791101 La Quinta Inn & Suites | 1,049.08 |
| 12-31 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 191231<br>5791101 La Quinta Inn & Suites | 2,551.98 |
| 12-31 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 191231<br>5791101 La Quinta Inn & Suites | 2,958.99 |
| 12-31 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 191231<br>5791101 La Quinta Inn & Suites | 3,649.70 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 23,243.95 | 12-11 | 31,622.03 | 12-23 | 13,434.70 |
| 12-02 | 23,536.55 | 12-12 | 33,660.33 | 12-24 | 18,725.46 |
| 12-03 | 28,803.40 | 12-13 | 32,752.05 | 12-26 | 21,978.95 |
| 12-04 | 42,434.17 | 12-16 | 32,276.24 | 12-27 | 19,543.70 |
| 12-05 | 36,456.74 | 12-17 | 31,480.99 | 12-30 | 18,469.43 |
| 12-06 | 33,696.45 | 12-18 | 18,910.41 | 12-31 | 27,630.10 |
| 12-09 | 24,225.27 | 12-19 | 17,276.35 | | |
| 12-10 | 33,041.95 | 12-20 | 14,490.02 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for<br>this period | Total<br>year-to-date |
|------|--------------------------|-----------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | | No. | $ | |
|-----|---|---|-----|---|---|
|     |   |   |     |   |   |
|     |   |   |     |   |   |
|     |   |   |     |   |   |
|     |   |   |     |   |   |
|     |   |   |     |   |   |
|     |   |   |     |   |   |
|     |   |   |     |   |   |
|     |   |   | **Total Checks Outstanding** | $ | |

BANK BALANCE SHOWN IN THIS STATEMENT                         $ _____

ADD DEPOSITS NOT CREDITED IN THIS STATEMENT              +   $ _____

_____

TOTAL                                                         $ _____

SUBTRACT CHECKS OUTSTANDING                              -   $ _____

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

BALANCE                                                       $ _____

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



**Member FDIC**



| | |
|---|---|
| 12/2/2019 $5.00 | 12/2/2019 $11.15 |
| 12/2/2019 $13.50 | 12/2/2019 $116.13 |
| 12/2/2019 $121.28 | 12/2/2019 $136.68 |
| 12/2/2019 $481.70 | 12/4/2019 $12,473.84 |
| 12/9/2019 $3.00 | 12/9/2019 $4.67 |
| 12/9/2019 $17.53 | 12/9/2019 $18.93 |



| | |
|---|---|
| 12/9/2019 $45.82 | 12/17/2019 $3.55 |
| 12/17/2019 $12.84 | 12/17/2019 $17.50 |
| 12/17/2019 $18.50 | 12/17/2019 $112.50 |
| 12/17/2019 $117.37 | 12/17/2019 $135.43 |
| 12/17/2019 $176.23 | 12/20/2019 $8.60 |
| 12/20/2019 $9.80 | 12/20/2019 $105.14 |



| | |
|---|---|
| 12/20/2019 $254.41 | 12/24/2019 $11.30 |
| 12/24/2019 $12.28 | 12/24/2019 $13.00 |
| 12/24/2019 $75.68 | 12/24/2019 $109.13 |
| 2143   12/5/2019   $1,247.16 | 2145   12/10/2019   $219.84 |
| 2147   12/3/2019   $550.00 | 2148   12/9/2019   $1,362.21 |
| 2149   12/27/2019   $249.25 | 2154   12/9/2019   $2,382.78 |



| 2155 | 12/10/2019 | $1,107.30 | 2156 | 12/10/2019 | $982.66 |
| 2157 | 12/10/2019 | $188.57 | 2158 | 12/9/2019 | $600.51 |
| 2159 | 12/3/2019 | $1,750.00 | 2160 | 12/11/2019 | $1,685.40 |
| 2161 | 12/11/2019 | $91.71 | 2163 | 12/10/2019 | $204.12 |
| 2164 | 12/11/2019 | $289.50 | 2165 | 12/13/2019 | $363.15 |
| 2166 | 12/12/2019 | $88.40 | 2167 | 12/17/2019 | $835.22 |



| 2168 | 12/16/2019 | $226.52 | 2169 | 12/17/2019 | $750.00 |
|---|---|---|---|---|---|
| 2170 | 12/13/2019 | $17.14 | 2171 | 12/9/2019 | $258.57 |
| 2172 | 12/20/2019 | $975.96 | 2173 | 12/20/2019 | $237.56 |
| 2180 | 12/10/2019 | $362.72 | 2181 | 12/17/2019 | $1,236.00 |
| 2182 | 12/17/2019 | $953.48 | 2183 | 12/17/2019 | $462.05 |
| 2184 | 12/16/2019 | $700.66 | 2185 | 12/16/2019 | $514.74 |

L 49125  -184420



| 2187 | 12/18/2019 | $3,545.90 |
| 2188 | 12/18/2019 | $4,246.05 |
| 2189 | 12/18/2019 | $1,000.00 |
| 2190 | 12/18/2019 | $1,000.00 |
| 2191 | 12/18/2019 | $1,000.00 |
| 2192 | 12/18/2019 | $1,000.00 |
| 2194 | 12/27/2019 | $608.86 |
| 2196 | 12/27/2019 | $159.35 |
| 2197 | 12/30/2019 | $120.48 |
| 2198 | 12/30/2019 | $117.41 |
| 2199 | 12/30/2019 | $1,885.46 |
| 2201 | 12/27/2019 | $2,382.78 |

L 49125 -184421

| Check | Date | Amount |
|---|---|---|
| 5999 | 12/2/2019 | $312.84 |
| 6000 | 12/2/2019 | $337.39 |
| 6002 | 12/2/2019 | $584.40 |
| 6003 | 12/2/2019 | $501.17 |
| 6006 | 12/2/2019 | $541.57 |
| 6010 | 12/2/2019 | $601.74 |
| 6014 | 12/2/2019 | $505.19 |
| 6015 | 12/2/2019 | $510.64 |
| 6017 | 12/9/2019 | $501.32 |
| 6018 | 12/9/2019 | $432.87 |
| 6019 | 12/13/2019 | $586.28 |
| 6020 | 12/18/2019 | $494.89 |

| 6021 | 12/13/2019 | $288.15 |
| 6022 | 12/10/2019 | $512.30 |
| 6023 | 12/11/2019 | $485.10 |
| 6024 | 12/9/2019 | $533.71 |
| 6025 | 12/13/2019 | $446.27 |
| 6026 | 12/9/2019 | $610.42 |
| 6027 | 12/18/2019 | $794.27 |
| 6028 | 12/9/2019 | $661.10 |
| 6029 | 12/13/2019 | $624.93 |
| 6030 | 12/13/2019 | $527.50 |
| 6031 | 12/10/2019 | $596.52 |
| 6033 | 12/13/2019 | $531.80 |



| 6034 | 12/9/2019 | $558.33 |
| 6036 | 12/23/2019 | $482.64 |
| 6037 | 12/23/2019 | $412.63 |
| 6038 | 12/23/2019 | $204.73 |
| 6041 | 12/23/2019 | $395.90 |
| 6042 | 12/26/2019 | $555.03 |
| 6043 | 12/23/2019 | $485.71 |
| 6045 | 12/23/2019 | $504.34 |
| 6047 | 12/23/2019 | $626.94 |
| 6049 | 12/24/2019 | $605.31 |
| 6050 | 12/24/2019 | $596.60 |

# Reconciliation Summary
## 10525 · DDA UB OP 6222, Period Ending 12/31/2019

|  | Dec 31, 19 |
|---|---|
| **Beginning Balance** | 51,831.25 |
| **Cleared Transactions** | |
| **Checks and Payments - 9 items** | -9,885.01 |
| **Total Cleared Transactions** | -9,885.01 |
| **Cleared Balance** | **41,946.24** |
| **Uncleared Transactions** | |
| **Checks and Payments - 1 item** | -6,296.00 |
| **Total Uncleared Transactions** | -6,296.00 |
| **Register Balance as of 12/31/2019** | **35,650.24** |
| **New Transactions** | |
| **Checks and Payments - 5 items** | -2,135.77 |
| **Total New Transactions** | -2,135.77 |
| **Ending Balance** | **33,514.47** |

**La Quinta Inn & Suites - Summersville WV**
# Reconciliation Detail
### 10525 · DDA UB OP 6222, Period Ending 12/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 51,831.25 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Bill Pmt -Check | 12/02/2019 | EFT | CNA Insurance | X | -4,523.50 | -4,523.50 |
| Check | 12/03/2019 | DEB | Paymentech Fee | X | -0.63 | -4,524.13 |
| Check | 12/05/2019 | BED | Paymentech Fee | X | -300.00 | -4,824.13 |
| Check | 12/06/2019 | DEB | Paymentech Fee | X | -950.88 | -5,775.01 |
| Check | 12/10/2019 | DEB | Paychex Payroll | X | -110.00 | -5,885.01 |
| Bill Pmt -Check | 12/13/2019 | 12899 | Woomer, Nistendirk ... | X | -1,000.00 | -6,885.01 |
| Bill Pmt -Check | 12/13/2019 | 12900 | Woomer, Nistendirk ... | X | -1,000.00 | -7,885.01 |
| Bill Pmt -Check | 12/13/2019 | 12901 | Woomer, Nistendirk ... | X | -1,000.00 | -8,885.01 |
| Bill Pmt -Check | 12/13/2019 | 12898 | Woomer, Nistendirk ... | X | -1,000.00 | -9,885.01 |
| | | | Total Checks and Payments | | -9,885.01 | -9,885.01 |
| | | | Total Cleared Transactions | | -9,885.01 | -9,885.01 |
| Cleared Balance | | | | | -9,885.01 | 41,946.24 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 12/13/2019 | 12902 | U.S. Trustee | * | -6,296.00 | -6,296.00 |
| | | | Total Checks and Payments | | -6,296.00 | -6,296.00 |
| | | | Total Uncleared Transactions | | -6,296.00 | -6,296.00 |
| Register Balance as of 12/31/2019 | | | | | -16,181.01 | 35,650.24 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 01/03/2020 | DEB | Paymentech Fee | | -0.77 | -0.77 |
| Bill Pmt -Check | 01/09/2020 | 12904 | Woomer, Nistendirk ... | | -1,000.00 | -1,000.77 |
| Bill Pmt -Check | 01/09/2020 | 12903 | Woomer, Nistendirk ... | | -1,000.00 | -2,000.77 |
| Bill Pmt -Check | 01/09/2020 | EFT | WV Treasury | | -25.00 | -2,025.77 |
| Check | 01/10/2020 | DEB | Paychex Payroll | | -110.00 | -2,135.77 |
| | | | Total Checks and Payments | | -2,135.77 | -2,135.77 |
| | | | Total New Transactions | | -2,135.77 | -2,135.77 |
| **Ending Balance** | | | | | **-18,316.78** | **33,514.47** |



**UNITED BANK**
@ your service™

Last statement: November 30, 2019
This statement: December 31, 2019
Total days in statement period: 31

Page 1 of 3
0068466222
(4)

Direct inquiries to:
800 327 9862

**EMERALD GRANDE, LLC**
**SUMMERSVILLE OPERATING ACCOUNT**
**3371 BONITA BEACH RD SUITE 98**
**BONITA SPRINGS FL 34134-4104**

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

---

## Free Business Checking

| | | | |
|---|---|---|---|
| Account number | 0068466222 | Beginning balance | $51,831.25 |
| Enclosures | 4 | Total additions | .00 |
| Low balance | $41,946.24 | Total subtractions | 9,885.01 |
| Average balance | $44,801.60 | Ending balance | $41,946.24 |
| Avg collected balance | $44,801 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 12898 | 12-18 | 1,000.00 | 12900 | 12-18 | 1,000.00 |
| 12899 | 12-18 | 1,000.00 | 12901 | 12-18 | 1,000.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 12-03 | ' ACH Debit<br>PAYMENTECH FEE 191203<br>5791302 La Quinta Inn & Suites | 0.63 |
| 12-04 | ' ACH Debit<br>CNA ACH PREM-PYMT 191204<br>3034712254 EMERALD GRANDE LLC | 4,523.50 |
| 12-05 | ' ACH Debit<br>PAYMENTECH CHARGEBACK 191205<br>5791302 La Quinta Inn & Suites | 300.00 |
| 12-06 | ' ACH Debit<br>PAYMENTECH CHARGEBACK 191206<br>5791302 La Quinta Inn & Suites | 950.88 |
| 12-10 | ' ACH Debit<br>PAYCHEX EIB INVOICE 191210<br>X84742700034543 EMERALD GRANDE LLC | 110.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 51,831.25 | 12-03 | 51,830.62 | 12-04 | 47,307.12 |

bankwithunited.com

EMERALD GRANDE, LLC                                          Page 2 of 3
December 31, 2019                                            0068466222

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-05 | 47,007.12 | 12-10 | 45,946.24 | | |
| 12-06 | 46,056.24 | 12-18 | 41,946.24 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | No. | $ |
|-----|---|-----|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | **Total Checks Outstanding** | $ |

| | |
|---|---|
| **BANK BALANCE SHOWN IN THIS STATEMENT** | $ |
| **ADD DEPOSITS NOT CREDITED IN THIS STATEMENT** + | $ |
| **TOTAL** | $ |
| **SUBTRACT CHECKS OUTSTANDING** − | $ |
| **BALANCE** | $ |

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**
In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:
1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



EQUAL HOUSING
LENDER

**Member FDIC**

Account : 68466222
Period:   12/1/2019 to 12/31/2019
Page 4



| 12898 | 12/18/2019 | $1,000.00 |



| 12899 | 12/18/2019 | $1,000.00 |



| 12900 | 12/18/2019 | $1,000.00 |



| 12901 | 12/18/2019 | $1,000.00 |

L 59330 -213297

**Kanawha City**
**Reconciliation Summary**
**DDA FBOC KAN 1192, Period Ending 12/31/2019**

|  | Dec 31, 19 |
|---|---|
| **Beginning Balance** | 41,962.63 |
|     Cleared Transactions | |
|         Checks and Payments - 9 items | (28,920.31) |
|         Deposits and Credits - 5 items | 30,346.93 |
|     **Total Cleared Transactions** | 1,426.62 |
| **Cleared Balance** | 43,389.25 |
|     Uncleared Transactions | |
|         Checks and Payments - 2 items | (1,403.50) |
|         Deposits and Credits - 1 item | 609.50 |
|     **Total Uncleared Transactions** | (794.00) |
| **Register Balance as of 12/31/2019** | 42,595.25 |
|     New Transactions | |
|         Checks and Payments - 1 item | (850.00) |
|     **Total New Transactions** | (850.00) |
| **Ending Balance** | 41,745.25 |

# Kanawha City
## Reconciliation Detail
### DDA FBOC KAN 1192, Period Ending 12/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 41,962.63 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Bill Pmt -Check | 12/02/2019 | EFT | Premier Bank | X | (3,392.01) | (3,392.01) |
| Bill Pmt -Check | 12/02/2019 | 1186 | Mountain Metro Mana... | X | (850.00) | (4,242.01) |
| Bill Pmt -Check | 12/03/2019 | EFT | Premier Bank | X | (15,936.29) | (20,178.30) |
| Bill Pmt -Check | 12/13/2019 | 1188 | Woomer, Nistendirk ... | X | (500.00) | (20,678.30) |
| Bill Pmt -Check | 12/13/2019 | 1187 | Woomer, Nistendirk ... | X | (500.00) | (21,178.30) |
| Bill Pmt -Check | 12/13/2019 | 1189 | Woomer, Nistendirk ... | X | (500.00) | (21,678.30) |
| Bill Pmt -Check | 12/13/2019 | 1190 | Woomer, Nistendirk ... | X | (500.00) | (22,178.30) |
| Bill Pmt -Check | 12/16/2019 | DEB | Premier Bank | X | (3,350.00) | (25,528.30) |
| Bill Pmt -Check | 12/30/2019 | DEB | Premier Bank | X | (3,392.01) | (28,920.31) |
| | | | Total Checks and Payments | | (28,920.31) | (28,920.31) |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 12/05/2019 | | | X | 13,606.22 | 13,606.22 |
| Deposit | 12/13/2019 | | | X | 700.00 | 14,306.22 |
| Deposit | 12/16/2019 | | | X | 1,000.00 | 15,306.22 |
| Deposit | 12/26/2019 | | | X | 8,094.90 | 23,401.12 |
| Deposit | 12/27/2019 | | | X | 6,945.81 | 30,346.93 |
| | | | Total Deposits and Credits | | 30,346.93 | 30,346.93 |
| | | | Total Cleared Transactions | | 1,426.62 | 1,426.62 |
| **Cleared Balance** | | | | | 1,426.62 | 43,389.25 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 12/31/2015 | wna ta... | | | (609.50) | (609.50) |
| Bill Pmt -Check | 12/13/2019 | 1191 | U.S. Trustee | | (794.00) | (1,403.50) |
| | | | Total Checks and Payments | | (1,403.50) | (1,403.50) |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 01/01/2016 | wna ta... | | | 609.50 | 609.50 |
| | | | Total Deposits and Credits | | 609.50 | 609.50 |
| | | | Total Uncleared Transactions | | (794.00) | (794.00) |
| Register Balance as of 12/31/2019 | | | | | 632.62 | 42,595.25 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 01/02/2020 | 1192 | Mountain Metro Mana... | | (850.00) | (850.00) |
| | | | Total Checks and Payments | | (850.00) | (850.00) |
| | | | Total New Transactions | | (850.00) | (850.00) |
| **Ending Balance** | | | | | **(217.38)** | **41,745.25** |

# PREMIER BANK

```
Premier Bank Boone                                          Page:     1
P.O. Box 6907
Charleston WV 25362
(304)340-3000


EMERALD GRANDE LLC                      Account Number:          10041192
PO BOX 190                              Statement Date:          1/01/20
BONITA SPRINGS FL 34133-0190            Checks/Items Enclosed:         5



PREMIER SMALL BUSINESS        EMERALD GRANDE LLC              Acct   10041192

           Beginning Balance       12/01/19        41,962.63
           Deposits / Misc Credits       5         30,346.93
           Withdrawals / Misc Debits     9         28,920.31
        ** Ending Balance          12/31/19        43,389.25  **
           Service Charge                                .00

           Average Balance                         35,576
           Minimum Balance                         21,784
           Enclosures                                   5
```

- - - - - - - - - - - - - -        DEPOSITS AND OTHER CREDITS    - - - - - - - - - - - - -

| Date | Deposits | Activity Description |
|------|----------|----------------------|
| 12/05 | 13,606.22 | DEPOSIT |
| 12/13 | 700.00 | DEPOSIT |
| 12/17 | 1,000.00 | DEPOSIT |
| 12/26 | 8,094.90 | DEPOSIT |
| 12/27 | 6,945.81 | DEPOSIT |

- - - - - - - - - - - - - -        CHECKS PAID                  - - - - - - - - - - - - -

* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 12/03 | 1186 | 850.00 | 12/18 | 1188 | 500.00 | 12/18 | 1190 | 500.00 |
| 12/18 | 1187 | 500.00 | 12/18 | 1189 | 500.00 | | | |

- - - - - - - - - - - - - -        DEBITS AND WITHDRAWALS        - - - - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 12/02 | 3,392.01 | TRANSFER TO LN 351018 |
| 12/03 | 15,936.29 | TRANSFER TO LN 330005 |
| 12/16 | 3,350.00 | LOAN PYMT XFER |
| 12/30 | 3,392.01 | TRANSFER TO LN 351018 |



| BOONE DIVISION | FIRST CENTRAL DIVISION | TRADERS DIVISION | WASHINGTON DIVISION | CONSOLIDATED DIVISION | GREENBRIER DIVISION |
|---|---|---|---|---|---|
| 300 STATE STREET | 2 SOUTH MAIN STREET | 601 WASHINGTON STREET | 1130 CONNECTICUT AVENUE | 320 NORTH FIRST STREET | 124 CEDAR STREET |
| MADISON WV 25130 | PHILIPPI WV 26416 | RAVENSWOOD WV 26164 | WASHINGTON DC 20036 | RICHMOND VA 23219 | RONCEVERTE WV 24970 |
| PH: 304-369-2407 | PH: 304-457-3739 | PH: 304-273-1100 | PH: 202-772-3600 | PH: 804-771-5200 | PH: 304-847-4500 |


EQUAL HOUSING LENDER



Page:     2

EMERALD GRANDE LLC

Account Number:        10041192
Statement Date:        1/01/20

- - - - - - - - - - - - - -      DAILY BALANCE SUMMARY      - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/02 | 38,570.62 | 12/16 | 32,740.55 | 12/26 | 39,835.45 |
| 12/03 | 21,784.33 | 12/17 | 33,740.55 | 12/27 | 46,781.26 |
| 12/05 | 35,390.55 | 12/18 | 31,740.55 | 12/30 | 43,389.25 |
| 12/13 | 36,090.55 | | | | |

FDIC
Each deposit insured to at least $250,000
Federal Deposit Insurance Corporation

BOONE DIVISION
300 STATE STREET
MADISON WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500

EQUAL HOUSING
LENDER





Account Detail
# Demand Dep-1192

**$43,389.25**
Available balance

### Pending Transactions

No Records Available

### Posted Transactions

| Date | Description | Withdrawal/Deposit | Balance |
|------|-------------|-------------------:|--------:|
| 12/30/2019 | TRANSFER TO LN 351018 | -3,392.01 | 43,389.25 |
| 12/27/2019 | DEPOSIT | 6,945.81 | 46,781.26 |
| 12/26/2019 | DEPOSIT | 8,094.90 | 39,835.45 |
| 12/18/2019 | CHECK 1190 | -500.00 | 31,740.55 |
| 12/18/2019 | CHECK 1189 | -500.00 | 32,240.55 |
| 12/18/2019 | CHECK 1188 | -500.00 | 32,740.55 |
| 12/18/2019 | CHECK 1187 | -500.00 | 33,240.55 |
| 12/17/2019 | DEPOSIT | 1,000.00 | 33,740.55 |
| 12/16/2019 | LOAN PYMT XFER | -3,350.00 | 32,740.55 |
| 12/13/2019 | DEPOSIT | 700.00 | 36,090.55 |
| 12/05/2019 | DEPOSIT | 13,606.22 | 35,390.55 |
| 12/03/2019 | CHECK 1186 | -850.00 | 21,784.33 |
| 12/03/2019 | TRANSFER TO LN 330005 | -15,936.29 | 22,634.33 |

### Account Summary

| | |
|---|---|
| Available Balance | $43,389.25 |
| Current Balance | $43,389.25 |
| As Of | 01/02/2020 |
| Interest Paid YTD | $0.00 |
| Interest Rate | 0% |
| Interest Accrued | $0.00 |
| Last Deposit Amount | $6,945.81 |



**PREMIER BANK**

| | |
|---|---|
| Current Date: | January 02, 2020 |
| Account Number: | 5176761166 |
| Capture Date: | December 05, 2019 |
| Item Number: | 56080002337405 |
| Posted Date: | December 05, 2019 |
| Posted Item Number: | 514023 |
| Amount: | 13,606.22 |
| Record Type: | Foreign Item (Not On Us) |

FUJIYAMA RESTAURANT 1YR+
5760 MACCORKLE AVE SE
CHARLESTON, WV 25304
PH 304-342-7788

5581
69-339/515

DATE 12/3/19

PAY TO THE ORDER OF   Emerald Grande LLC                    $ 13606.22

thirteen thousand six hundred six and 22/100                DOLLARS

BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

FOR

⑈0000558⑈  ⑆051503394⑆ 0005176761166⑆

12052019 001225000365540 051504571

Teller 1135

DEC 05 2019

Premier Bank Inc.

PREMIER BANK, INC.
MADISON, WV

CREDITED TO THE ACCOUNT OF
The Within Named Payee
In Accordance With Payees Instructions
Absence of Endorsement Guaranteed.



**PREMIER BANK**

| | |
|---|---|
| Current Date: | January 02, 2020 |
| Account Number: | 5172339370 |
| Capture Date: | December 13, 2019 |
| Item Number: | 56080002427683 |
| Posted Date: | December 13, 2019 |
| Posted Item Number: | 608931 |
| Amount: | 700.00 |
| Record Type: | Foreign Item (Not On Us) |

**LA CARRETA 1YR+ 8YR+ 1YR+**
5790 MACCORKLE AVE BS  304-925-4590
CHARLESTON, WV 25304

14178
69-339/515

DATE DEC 15-2019

PAY TO THE ORDER OF  EMERALD COAST HOSPITALITY LLC          $ 700.00

SEVEN HUNDRED AND                              00/100 — DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT  BBT.com

FOR _____

⑆000114178⑆ ⑉051503394⑉000517233937 0⑆

12132019 001363000277280 051504571



**PREMIER BANK**

| | |
|---|---|
| Current Date: | January 02, 2020 |
| Account Number: | 5172339370 |
| Capture Date: | December 17, 2019 |
| Item Number: | 56080002473444 |
| Posted Date: | December 17, 2019 |
| Posted Item Number: | 315234 |
| Amount: | 1,000.00 |
| Record Type: | Foreign Item (Not On Us) |

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS. 304-925-4590
CHARLESTON, WV 25304

14191
69-339/515

DATE DEC 18-2019

PAY TO THE ORDER OF EMERALD COAST HOSPITALITY LLC.    $ 1000 00/100.-

ONE THOUSAND AND ————————— 00/100 — DOLLARS

BB&T   BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

FOR _____    pedro Jepz

⑈000l4l9l⑈ ⑆05l503394⑈0005l72339370⑈

---

12172019 001225000393180 051504571

Teller 1135

DEC 17 2019

Premier Bank Inc.

PREMIER BANK, INC.
-MADISON, WV-

Absence of Endorsement Guaranteed.

In Accordance _____ with Instructions

CREDITED TO THE ACCOUNT OF
The Within Named Payee



**PREMIER BANK**

| | |
|---|---|
| Current Date: | January 02, 2020 |
| Account Number: | 5172339370 |
| Capture Date: | December 26, 2019 |
| Item Number: | 56080002566036 |
| Posted Date: | December 26, 2019 |
| Posted Item Number: | 509472 |
| Amount: | 8,094.90 |
| Record Type: | Foreign Item (Not On Us) |

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS  304-925-4590
CHARLESTON, WV 25304

14205

69-309/515

DATE DEC 23-2019

PAY TO THE ORDER OF  EMERALD COAST HOSPITALITY LLC.    $ 8094 90/100.—

Eight Thousand Ninety Four And ———— 90/100.— DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

FOR

⑈000 14205⑈ ⑆0515033 94⑆0005 17233 9370⑈

---

12262019 001353000383010 D51504571

Teller 11

DEC 26

Premier Bank

CREDITED TO THE ACCOUNT OF
The Within Named Payee
In Accordance With Payee Instruction.
Absence of Endorsement Guaranteed
PREMIER BANK, INC.
MADISON, WV



**PREMIER BANK**

| | |
|---|---|
| Current Date: | January 02, 2020 |
| Account Number: | 658533013 |
| Capture Date: | December 27, 2019 |
| Item Number: | 56080002574123 |
| Posted Date: | December 27, 2019 |
| Posted Item Number: | 608680 |
| Amount: | 6,945.81 |
| Record Type: | Foreign Item (Not On Us) |

CHASE

Apply to Acct  **5760 MacCorkle Ave SE**

650424430
25-3/440
12-23-2019

CHASE ONLINE BILL PAYMENT
PO BOX 15944
WILMINGTON DE 19850-5944
(800) 472-6236

CONWAY COMMUNICATIONS INC.
1704 S SPICELAND RD
NEW CASTLE IN 47362-9101

Pay    SIX THOUSAND NINE HUNDRED FORTY-FIVE AND 81/100                                           Dollars

$6,945.81

To
the
Order
of

72824 BPC 001 001 13357 - 650424430 1 OF 1
EMERALD GRAND
PO BOX 6907
CHARLESTON WV 25362-0907

Check Void After 90 Days

Kent Smith

JPMorgan Chase Bank, N.A. Columbus, Ohio

⑅650424430⑅ ⑊044000037⑊ 658533013⑊

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

X

No. 1:17-bk-00021    Doc Quinta Inns & Suites Elkview WV 10:21:23    Page 60 of 90

**La Quinta Inns & Suites Elkview, WV**
**Balance Sheet**
**As of December 31, 2019**

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| **Checking/Savings** | | | | | | | |
| 10525 · DDA UB OP 9483 | 44,683.94 | 50,681.31 | 41,207.61 | 48,156.71 | 48,476.13 | 89,559.77 | 68,143.34 |
| **Total Checking/Savings** | 44,683.94 | 50,681.31 | 41,207.61 | 48,156.71 | 48,476.13 | 89,559.77 | 68,143.34 |
| **Other Current Assets** | | | | | | | |
| 121 · Petty Cash | (865.69) | (382.96) | 309.37 | 787.94 | 1,622.72 | (1,400.77) | (1,400.77) |
| 12455.1 · Due To Due From - CLA | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) |
| 12455.4 · Due to Due From - FMT | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 |
| 12455.6 · Due to Due From - MGT | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) |
| 12455.7 · Due to Due From - SUM | (145,817.31) | (145,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) |
| 12456.3 · Due to Due from - SUM DIP | (59,630.89) | (59,630.89) | (59,630.89) | (59,630.89) | (59,630.89) | (59,630.89) | (59,630.89) |
| 12456.4 · Due to Due From - KAN | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 |
| 15102 · Prepaid Insurance | 24,018.17 | 20,011.68 | 20,727.15 | 16,720.66 | 17,146.37 | 13,041.54 | 29,835.65 |
| 22460 · Accrued Insurance | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 |
| **Total Other Current Assets** | (1,675,688.98) | (1,679,212.74) | (1,657,804.94) | (1,661,332.86) | (1,660,072.37) | (1,667,200.69) | (1,650,406.58) |
| **Total Current Assets** | (1,631,005.04) | (1,628,531.43) | (1,616,597.33) | (1,613,176.15) | (1,611,596.24) | (1,577,640.92) | (1,582,263.24) |
| **Fixed Assets** | | | | | | | |
| Franchise Fee EG CIS Elkview | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 17000 · Accum Amort EG CIS Elkview | (22,003.93) | (22,337.18) | (22,670.43) | (23,003.68) | (23,336.93) | (23,670.18) | (24,003.43) |
| 17100 · Furniture, Fixtures & Equipment | 1,349,973.02 | 1,349,973.02 | 1,349,973.02 | 1,349,973.02 | 1,349,973.02 | 1,349,973.02 | 1,349,973.02 |
| 17110 · Land EG CIS Elkview | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17125 · Accum Depr EG CIS Elkview | (3,946,382.00) | (4,007,439.28) | (4,068,496.56) | (4,129,553.84) | (4,190,611.12) | (4,251,668.40) | (4,312,725.68) |
| 17130 · Building & Improvements | 4,252,178.49 | 4,252,178.49 | 4,252,178.49 | 4,252,178.49 | 4,260,164.81 | 4,260,164.81 | 4,260,164.81 |
| 77900.8 · Franchise Fee Deposits | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 |
| **Total Fixed Assets** | 2,078,765.58 | 2,017,375.05 | 1,955,984.52 | 1,894,593.99 | 1,841,189.78 | 1,779,799.25 | 1,718,408.72 |
| **Other Assets** | | | | | | | |
| 17800.1 · Loan Fees - CB&T 132510409870 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 |
| **Total Other Assets** | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 |
| **TOTAL ASSETS** | **489,135.42** | **430,218.50** | **380,762.07** | **322,792.72** | **270,968.42** | **243,533.21** | **177,520.36** |
| **LIABILITIES & EQUITY** | | | | | | | |
| **Liabilities** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| **Accounts Payable** | | | | | | | |
| 20200 · Accounts Payable-Pre-Petition | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 |
| 20300 · Accounts Payable-Post Petition | 52,488.38 | 51,636.50 | 64,948.05 | 54,153.22 | 60,679.77 | 48,095.55 | 43,081.69 |
| **Total Accounts Payable** | 557,505.86 | 556,653.98 | 569,965.53 | 559,170.70 | 565,697.25 | 553,113.03 | 548,099.17 |

No. 1:17-bk-00021     Doc 741     Filed 02/09/20     Page 61 of 90

La Quinta Inns & Suites - Elkview, WV

**Balance Sheet**

As of December 31, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 |
|---|---|---|---|---|---|---|---|
| **Other Current Liabilities** | | | | | | | |
| **Due to Bill Amruzzino** | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 |
| 20200.1 · Accounts Payable reversal | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) |
| 22270 · Occupancy Tax Payable | 2.77 | 0.00 | 2.16 | 3.36 | 0.00 | 0.00 | 0.00 |
| 22430 · Property Taxes Payable | 117,846.33 | 124,017.36 | 130,188.39 | 136,359.42 | 142,530.45 | 148,701.48 | 155,546.45 |
| 22470 · Accrued Expenses | 2,839.30 | 2,532.30 | 4,171.00 | 1,590.00 | 3,220.00 | 2,795.00 | 2,305.48 |
| **Total Other Current Liabilities** | (14,753.36) | (8,892.10) | (1,080.21) | 2,511.02 | 10,308.69 | 16,054.72 | 22,410.17 |
| **Total Current Liabilities** | 542,752.50 | 547,761.88 | 568,885.32 | 561,681.72 | 576,005.94 | 569,167.75 | 570,509.34 |
| **Long Term Liabilities** | | | | | | | |
| 30502 · N/P Carter Bank & Trust 21426 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 |
| **Total Long Term Liabilities** | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 |
| **Total Liabilities** | 5,571,265.29 | 5,576,274.67 | 5,597,398.11 | 5,590,194.51 | 5,604,518.73 | 5,597,680.54 | 5,599,022.13 |
| **Equity** | | | | | | | |
| 30600 · Opening Bal Equity | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 |
| 36000 · Retained Earnings | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) |
| Net Income | (97,295.59) | (161,221.89) | (231,801.76) | (282,567.51) | (348,716.03) | (369,313.05) | (436,667.49) |
| **Total Equity** | (5,082,129.87) | (5,146,056.17) | (5,216,636.04) | (5,267,401.79) | (5,333,550.31) | (5,354,147.33) | (5,421,501.77) |
| **TOTAL LIABILITIES & EQUITY** | 489,135.42 | 430,218.50 | 380,762.07 | 322,792.72 | 270,968.42 | 243,533.21 | 177,520.36 |

No. 1:17-bk-00021    Doc 621    Filed 01/22/20    Entered 01/22/20 10:21:23    Page 62 of 90

**La Quinta Inns & Suites Elkview, WV**

**Balance Sheet**

**As of December 31, 2019**

| | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 | Dec 31, 19 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Checking/Savings** | | | | | |
| 10525 · DDA UB OP 9483 | 15,318.55 | (3,145.67) | 3,595.73 | 19,349.01 | 13,176.65 |
| **Total Checking/Savings** | 15,318.55 | (3,145.67) | 3,595.73 | 19,349.01 | 13,176.65 |
| **Other Current Assets** | | | | | |
| 121 · Petty Cash | (1,400.77) | (1,400.77) | 0.00 | 0.20 | 0.00 |
| 12455.1 · Due To Due From - CLA | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) |
| 12455.4 · Due to Due From - FMT | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 | 270,494.93 |
| 12455.6 · Due to Due From - MGT | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) |
| 12455.7 · Due to Due From -  SUM | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) | (125,817.31) |
| 12456.3 · Due to Due from - SUM DIP | (59,630.89) | (59,630.89) | (76,180.89) | (76,180.89) | (76,180.89) |
| 12456.4 · Due to Due From - KAN | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 | 50,289.21 |
| 15102 · Prepaid Insurance | 27,449.63 | 23,149.11 | 18,849.09 | 18,034.28 | 18,519.40 |
| 22460 · Accrued Insurance | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 | 2,173.93 |
| **Total Other Current Assets** | (1,652,792.60) | (1,657,093.12) | (1,676,542.37) | (1,677,356.98) | (1,676,872.06) |
| **Total Current Assets** | (1,637,474.05) | (1,660,238.79) | (1,672,946.64) | (1,658,007.97) | (1,663,695.41) |
| **Fixed Assets** | | | | | |
| Franchise Fee EG CIS Elkview | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 17000 · Accum Amort EG CIS Elkview | (24,336.68) | (24,669.93) | (25,003.18) | (25,336.43) | (25,669.68) |
| 17100 · Furniture, Fixtures & Equipment | 1,349,973.02 | 1,349,973.02 | 1,363,623.02 | 1,365,308.42 | 1,365,308.42 |
| 17110 · Land EG CIS Elkview | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17125 · Accum Depr EG CIS Elkview | (4,373,782.96) | (4,434,840.24) | (4,495,897.52) | (4,556,954.80) | (4,618,012.08) |
| 17130 · Building & Improvements | 4,260,164.81 | 4,260,164.81 | 4,260,164.81 | 4,260,164.81 | 4,260,164.81 |
| 77900.8 · Franchise Fee Deposits | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 |
| **Total Fixed Assets** | 1,657,018.19 | 1,595,627.66 | 1,547,887.13 | 1,488,182.00 | 1,426,791.47 |
| **Other Assets** | | | | | |
| 17800.1 · Loan Fees - CB&T 132510409870 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 | 28,241.55 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 | 12,875.13 |
| **Total Other Assets** | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 | 41,374.88 |
| **TOTAL ASSETS** | **60,919.02** | **(23,236.25)** | **(83,684.63)** | **(128,451.09)** | **(195,529.06)** |
| **LIABILITIES & EQUITY** | | | | | |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| **Accounts Payable** | | | | | |
| 20200 · Accounts Payable-Pre-Petition | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 | 505,017.48 |
| 20300 · Accounts Payable-Post Petition | 41,917.30 | 28,367.41 | 37,841.63 | 72,014.30 | 63,976.33 |
| **Total Accounts Payable** | 546,934.78 | 533,384.89 | 542,859.11 | 577,031.78 | 568,993.81 |

No. 1:17-bk-00021    Doc 704    Filed 01/22/20    Entered 01/22/20 10:21:23    Page 63 of 90

## La Quinta Inns & Suites - Elkview, WV
## Balance Sheet
### As of December 31, 2019

|  | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 | Dec 31, 19 |
|---|---|---|---|---|---|
| **Other Current Liabilities** |  |  |  |  |  |
| Due to Bill Amruzzino | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 |
| 20200.1 · Accounts Payable reversal | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) | (138,541.76) |
| 22270 · Occupancy Tax Payable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22430 · Property Taxes Payable | 162,391.42 | 169,236.39 | 176,081.36 | 182,926.33 | 189,771.30 |
| 22470 · Accrued Expenses | 1,283.00 | 4,294.86 | 5,494.09 | 8,073.52 | 1,682.03 |
| **Total Other Current Liabilities** | 28,232.66 | 38,089.49 | 46,133.69 | 55,558.09 | 56,011.57 |
| **Total Current Liabilities** | 575,167.44 | 571,474.38 | 588,992.80 | 632,589.87 | 625,005.38 |
| **Long Term Liabilities** |  |  |  |  |  |
| 30502 · N/P Carter Bank & Trust 21426 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 |
| **Total Long Term Liabilities** | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 |
| **Total Liabilities** | 5,603,680.23 | 5,599,987.17 | 5,617,505.59 | 5,661,102.66 | 5,653,518.17 |
| **Equity** |  |  |  |  |  |
| 30600 · Opening Bal Equity | 343.29 | 343.29 | 343.29 | 343.29 | 343.29 |
| 36000 · Retained Earnings | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) | (4,985,177.57) |
| Net Income | (557,926.93) | (638,389.14) | (716,355.94) | (804,719.47) | (864,212.95) |
| **Total Equity** | (5,542,761.21) | (5,623,223.42) | (5,701,190.22) | (5,789,553.75) | (5,849,047.23) |
| **TOTAL LIABILITIES & EQUITY** | 60,919.02 | (23,236.25) | (83,684.63) | (128,451.09) | (195,529.06) |

**La Quinta Inns & Suites - Elkview, WV**

## Profit & Loss
### January through December 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| 41000 · Room Revenue | 57,256.98 | 76,045.37 | 85,619.28 | 105,849.15 | 100,014.02 | 152,657.08 | 149,635.44 |
| 41001 · Banquet/Meeting Room Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| 41004 · Gift Shop/Pantry Revenue | 1,280.91 | 1,350.03 | 1,662.81 | 775.20 | 1,560.62 | 921.34 | 651.74 |
| 41005 · Laundry/Dry Cleaning Revenue | 84.00 | 133.50 | 170.00 | 90.00 | 0.00 | 0.00 | 0.00 |
| 41006 · Vending Commissions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41008 · Technology Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41009 · Smoking/Damage Fees | 299.29 | 0.00 | 0.00 | 325.00 | 0.00 | 0.00 | 0.00 |
| 41010 · Beer & Wine Revenue | 12.00 | 99.00 | 115.13 | 12.00 | 165.00 | 96.00 | 18.00 |
| **Total Income** | 58,933.18 | 77,627.90 | 87,567.22 | 107,051.35 | 101,739.64 | 153,674.42 | 150,473.18 |
| **Cost of Goods Sold** | | | | | | | |
| 73250 · Cost of Food | 1,058.05 | 709.69 | 5,279.23 | 5,210.72 | 6,067.07 | 8,576.51 | 8,839.99 |
| 73260 · Cost of Beer | 225.62 | 0.00 | 0.00 | 225.62 | 0.00 | 0.00 | 0.00 |
| **Total COGS** | 1,283.67 | 709.69 | 5,279.23 | 5,436.34 | 6,067.07 | 8,576.51 | 8,839.99 |
| **Gross Profit** | 57,649.51 | 76,918.21 | 82,287.99 | 101,615.01 | 95,672.57 | 145,097.91 | 141,633.19 |
| **Expense** | | | | | | | |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 |
| 66100 · Salaries - General Management | 7,730.10 | 5,153.39 | 5,153.40 | 5,153.40 | 5,382.60 | 5,153.40 | 5,153.40 |
| 66110 · Salaries - F&B | 1,159.50 | 987.08 | 1,608.41 | 1,062.70 | 1,037.70 | 1,115.40 | 1,252.82 |
| 66115 · Salaries - Housekeeping | 4,954.48 | 4,062.86 | 7,907.74 | 8,189.82 | 8,823.81 | 10,890.62 | 11,930.92 |
| 66120 · Salaries - Front Office | 9,142.08 | 7,887.15 | 8,578.72 | 6,995.78 | 7,787.83 | 9,798.36 | 10,023.57 |
| 66235 · Salaries - Maintenance | 4,897.78 | 2,805.88 | 3,883.48 | 2,664.39 | 3,019.13 | 3,207.08 | 3,250.66 |
| 66255 · Payroll Taxes | 8,000.19 | 6,732.53 | 9,394.78 | 7,573.97 | 8,106.29 | 9,053.86 | 10,114.81 |
| 69762 · Payroll Fees - Paychex | 1,198.43 | 668.15 | 940.64 | 733.22 | 764.07 | 789.46 | 839.55 |
| 69827 · Workers' Compensation | 394.33 | 394.33 | 394.33 | 394.33 | 229.11 | 364.88 | 364.88 |
| 71000 · Supplies | | | | | | | |
| 71100 · Guest Room Supplies | 7,287.63 | 1,811.28 | 2,020.73 | 4,420.68 | 3,346.66 | 5,677.61 | 5,246.29 |
| 71101 · Guest Room Supplies - Operating | 0.00 | 637.72 | 0.00 | 0.00 | 0.00 | 297.46 | 0.00 |
| 71102 · Printing & Office Supplies | 318.05 | 0.00 | 0.00 | 0.00 | 479.97 | 0.00 | 0.00 |
| 71103 · Kitchen Supplies & Utensils | 3,431.64 | 1,952.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71104 · Cleaning Supplies | 1,483.29 | 2,439.38 | 1,062.51 | 1,701.16 | 1,835.99 | 2,488.46 | 2,369.34 |
| 71105 · Cleaning Supplies - F&B | 0.00 | 51.54 | 25.71 | 180.81 | 25.11 | 103.83 | 304.24 |
| 71000 · Supplies - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,614.85 | 1,101.68 |
| **Total 71000 · Supplies** | 12,520.61 | 6,892.24 | 3,108.95 | 6,302.65 | 5,687.73 | 12,182.21 | 9,021.55 |
| 71220 · Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 2,102.04 | 0.00 | 0.00 |
| 71350 · Travel Agency Commission | 1,009.60 | 961.89 | 240.94 | 1,339.59 | 2,398.42 | 1,699.46 | 4,755.32 |
| 71880 · Travel-Meals-Lodging | 0.00 | 0.00 | 812.14 | 0.00 | 215.00 | 0.00 | 0.00 |
| 71975 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | (0.70) | 0.00 | 0.00 | 0.00 |
| 73220 · Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 550.00 |
| 75000 · Utilities | | | | | | | |

La Quinta Inns & Suites - Elkview/WV

## Profit & Loss
### January through December 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 |
|---|---|---|---|---|---|---|---|
| 75100 · Electricity | 6,951.12 | 6,752.88 | 5,672.90 | 3,948.74 | 4,236.53 | 0.00 | 8,868.15 |
| 75151 · Gas | 588.06 | 504.44 | 561.74 | 0.00 | 717.93 | 397.02 | 397.02 |
| 75152 · Water-Sewage | 2,024.03 | 1,899.77 | 2,486.81 | 3,333.68 | 3,660.90 | 1,442.31 | 5,592.24 |
| 75153 · Waste Removal | 347.95 | 374.95 | 320.95 | 347.95 | 360.55 | 401.21 | 350.46 |
| 75154 · Internet Service | 0.00 | 318.70 | 159.35 | 159.35 | 159.35 | 0.00 | 318.70 |
| 75155 · Telephone Service | 3,411.56 | 3,402.57 | 3,527.64 | 3,444.74 | 3,406.76 | 3,435.16 | 3,369.09 |
| 75156 · Cable TV | 2,423.99 | 2,382.78 | 2,382.78 | 2,382.78 | 2,382.78 | 2,422.11 | 2,382.78 |
| **Total 75000 · Utilities** | **15,746.71** | **15,636.09** | **15,112.17** | **13,617.24** | **14,924.80** | **8,097.81** | **21,278.44** |
| 76460 · Chargeback | 0.00 | 0.00 | 0.00 | 0.00 | 104.84 | 232.96 | 1,254.58 |
| 76500 · Service Charges | | | | | | | |
| 76520 · Late Fees | 0.00 | 0.00 | 10.63 | 264.91 | 0.00 | 0.00 | 0.00 |
| 76523 · Wire fees | 25.00 | 25.00 | 25.00 | 50.00 | 25.00 | 36.00 | 25.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | **25.00** | **25.00** | **35.63** | **314.91** | **25.00** | **36.00** | **28.00** |
| 76700 · Credit Card Processing Fees | | | | | | | |
| 76701 · American Express | 158.40 | 140.94 | 1,868.54 | 2,652.90 | 2,303.04 | 264.69 | 463.14 |
| 76703 · Merchant Services | 45.00 | 45.00 | 45.00 | 0.00 | 38.90 | 49.93 | 53.42 |
| 76700 · Credit Card Processing Fees - Other | 1,509.37 | 1,024.63 | 0.00 | 45.00 | 0.00 | 2,349.90 | 3,669.28 |
| **Total 76700 · Credit Card Processing Fees** | **1,712.77** | **1,210.57** | **1,913.54** | **2,697.90** | **2,341.94** | **2,664.52** | **4,185.84** |
| 767500 · Management Fee | 1,750.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 1,750.00 |
| 76800 · Professional Fees | | | | | | | |
| 76801 · Accounting | 2,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,250.00 |
| **Total 76800 · Professional Fees** | **2,000.00** | **0.00** | **1,000.00** | **1,000.00** | **1,000.00** | **1,000.00** | **2,250.00** |
| 77100 · Sales & Advertising | | | | | | | |
| 77400 · Advertising - Billboard | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 77100 · Sales & Advertising** | **0.00** | **0.00** | **600.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 774 · Postage and Delivery | 0.00 | 199.21 | 249.05 | 224.78 | 80.08 | 51.47 | 194.00 |
| 77900 · Franchise Fees | 7,333.70 | 10,594.19 | 15,415.31 | 19,606.23 | 20,354.07 | 22,113.64 | 15,237.42 |
| 78000 · Repairs & Maintenance | | | | | | | |
| 78100 · Building Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78103 · Light Bulbs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78104 · Fire & Safety | 953.48 | 953.48 | 0.00 | 0.00 | 953.48 | 675.00 | 0.00 |
| 78105 · Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78106 · Pest Control | 237.00 | 820.00 | 237.00 | 237.00 | 714.00 | 714.00 | 0.00 |
| 78107 · Electrical & Mechanical | 707.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78108 · Elevator | 731.88 | 993.75 | 1,562.50 | 0.00 | 0.00 | 0.00 | 454.00 |
| 78110 · Maintenance Supplies | 138.38 | 0.00 | 0.00 | 0.00 | 429.24 | 0.00 | 0.00 |
| 78111 · Plumbing | 0.00 | 0.00 | 774.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78113 · Landscaping-Grounds-Roads | 500.00 | 0.00 | 0.00 | 0.00 | 435.08 | 300.00 | 550.00 |

No. 1:17-bk-00021   Doc 7   Filed 04/22/20   Entered 04/22/20 10:21:23   Page 66 of 90

**La Quinta Inns & Suites - Elkview, WV**

**Profit & Loss**

**January through December 2019**

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 |
|---|---|---|---|---|---|---|---|
| 78114 · Small Equip Purchase and Repair | 0.00 | 0.00 | 0.00 | 173.88 | 0.00 | 1,678.29 | 0.00 |
| Total 78000 · Repairs & Maintenance | 3,268.58 | 2,767.23 | 2,574.39 | 410.88 | 2,531.80 | 3,367.29 | 1,004.00 |
| 78401 · Signage | 0.00 | 0.00 | 0.00 | 369.96 | 389.59 | 0.00 | 290.42 |
| 78600 · Computer Repair & Installations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78953 · Vehicle Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 80400 · Property Tax - Personal | 884.54 | 884.54 | 884.54 | 884.54 | 884.54 | 884.54 | 898.60 |
| 80405 · Property Tax - Real | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,286.49 | 5,946.37 |
| 80450 · Property Insurance | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 |
| 80460 · General Liability Insurance | 266.54 | 266.54 | 266.54 | 266.54 | 266.54 | 394.33 | 394.33 |
| 85875 · Depreciation Expense | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 |
| 85880 · Amortization Expense | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 |
| 86000 · United States Trustee Fees | 816.00 | 693.00 | 659.00 | 501.00 | 630.00 | 575.00 | 510.48 |
| 87000 · Adequate Protection Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,660.00 |
| Total Expense | 154,945.10 | 140,844.51 | 152,867.86 | 152,380.76 | 161,821.09 | 165,694.93 | 208,987.63 |
| Net Ordinary Income | (97,295.59) | (63,926.30) | (70,579.87) | (50,765.75) | (66,148.52) | (20,597.02) | (67,354.44) |
| Other Income/Expense | | | | | | | |
| Other Income | | | | | | | |
| Reginia F. Ranson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 802 · Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | (97,295.59) | (63,926.30) | (70,579.87) | (50,765.75) | (66,148.52) | (20,597.02) | (67,354.44) |

# La Quinta Inns & Suites Elkview/WV
## Profit & Loss
### January through December 2019

| | Aug 19 | Sep 19 | Oct 19 | Nov 19 | Dec 19 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| 41000 · Room Revenue | 98,749.22 | 77,958.24 | 72,640.66 | 63,065.99 | 76,018.37 | 1,115,509.80 |
| 41001 · Banquet/Meeting Room Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| 41004 · Gift Shop/Pantry Revenue | 1,643.43 | 1,265.31 | 718.27 | 754.82 | 938.58 | 13,523.06 |
| 41005 · Laundry/Dry Cleaning Revenue | 329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 806.50 |
| 41006 · Vending Commissions | 0.00 | 0.00 | 0.00 | 0.00 | 75.68 | 75.68 |
| 41008 · Technology Revenue | 0.00 | 0.00 | 0.00 | 336.00 | 0.00 | 336.00 |
| 41009 · Smoking/Damage Fees | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 1,124.29 |
| 41010 · Beer & Wine Revenue | 45.00 | 48.00 | 69.00 | 75.00 | 57.00 | 811.13 |
| **Total Income** | 100,766.65 | 79,271.55 | 73,927.93 | 64,231.81 | 77,089.63 | 1,132,354.46 |
| **Cost of Goods Sold** | | | | | | |
| 73250 · Cost of Food | 3,707.06 | 6,726.72 | 2,185.06 | 2,843.82 | 3,984.21 | 55,188.13 |
| 73260 · Cost of Beer | 225.62 | 0.00 | 0.00 | 0.00 | 0.00 | 676.86 |
| **Total COGS** | 3,932.68 | 6,726.72 | 2,185.06 | 2,843.82 | 3,984.21 | 55,864.99 |
| **Gross Profit** | 96,833.97 | 72,544.83 | 71,742.87 | 61,387.99 | 73,105.42 | 1,076,489.47 |
| **Expense** | | | | | | |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 449.85 | 0.00 | 123.69 | 0.00 | 0.00 | 628.54 |
| 66100 · Salaries - General Management | 7,730.09 | 6,588.68 | 6,745.79 | 5,113.40 | 5,113.40 | 70,171.04 |
| 66110 · Salaries - F&B | 1,894.20 | 1,257.13 | 1,185.51 | 1,113.07 | 1,017.40 | 14,690.92 |
| 66115 · Salaries - Housekeeping | 13,488.22 | 9,711.67 | 8,020.99 | 7,489.40 | 6,314.37 | 101,784.90 |
| 66120 · Salaries - Front Office | 12,910.37 | 8,632.29 | 6,602.98 | 7,781.81 | 7,596.41 | 103,737.35 |
| 66235 · Salaries - Maintenance | 4,217.40 | 4,073.57 | 3,928.59 | 2,992.28 | 2,896.73 | 41,836.97 |
| 66255 · Payroll Taxes | 12,663.66 | 9,504.41 | 8,410.14 | 7,939.53 | 7,243.90 | 104,738.07 |
| 69762 · Payroll Fees - Paychex | 1,157.63 | 822.13 | 772.72 | 748.31 | 723.46 | 10,157.77 |
| 69827 · Workers' Compensation | 977.19 | 364.88 | 49.88 | 364.88 | 364.88 | 4,657.90 |
| 71000 · Supplies | | | | | | |
| 71100 · Guest Room Supplies | 3,140.33 | 4,518.17 | 1,573.55 | 1,276.39 | 2,100.64 | 42,419.96 |
| 71101 · Guest Room Supplies - Operating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 935.18 |
| 71102 · Printing & Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 798.02 |
| 71103 · Kitchen Supplies & Utensils | 68.90 | 258.28 | 0.00 | 0.00 | 0.00 | 5,711.14 |
| 71104 · Cleaning Supplies | 3,839.53 | 2,549.80 | 1,822.23 | 1,264.79 | 670.26 | 23,526.74 |
| 71105 · Cleaning Supplies - F&B | 25.11 | 411.57 | 110.30 | 204.12 | 125.62 | 1,567.96 |
| 71000 · Supplies - Other | 1,070.70 | 613.74 | (419.01) | 980.66 | 496.33 | 7,458.95 |
| **Total 71000 · Supplies** | 8,144.57 | 8,351.56 | 3,087.07 | 3,725.96 | 3,392.85 | 82,417.95 |
| 71220 · Uniforms | 651.17 | 0.00 | 0.00 | 130.66 | 0.00 | 2,883.87 |
| 71350 · Travel Agency Commission | 2,551.68 | 815.42 | 757.44 | 525.88 | 363.71 | 17,419.35 |
| 71880 · Travel-Meals-Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,027.14 |
| 71975 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.70) |
| 73220 · Licenses and Permits | 0.00 | 180.00 | 0.00 | 0.00 | 100.00 | 1,430.00 |
| 75000 · Utilities | | | | | | |

La Quinta Inns & Suites - Elkview, WV

# Profit & Loss
### January through December 2019

| | Aug 19 | Sep 19 | Oct 19 | Nov 19 | Dec 19 | TOTAL |
|---|---|---|---|---|---|---|
| 75100 · Electricity | 3,988.56 | 0.00 | 3,882.85 | 8,714.59 | 0.00 | 53,016.32 |
| 75151 · Gas | 326.02 | 239.45 | 232.29 | 246.44 | 562.38 | 4,772.79 |
| 75152 · Water-Sewage | 3,029.54 | 2,702.87 | 1,040.10 | 2,816.23 | 2,494.32 | 32,522.80 |
| 75153 · Waste Removal | 350.46 | 350.46 | 0.00 | 350.46 | 363.15 | 3,918.55 |
| 75154 · Internet Service | 159.35 | 0.00 | 159.35 | 159.35 | 159.35 | 1,752.85 |
| 75155 · Telephone Service | 3,391.40 | 829.21 | 3,434.81 | 6,387.20 | 0.00 | 38,040.14 |
| 75156 · Cable TV | 2,596.90 | 2,555.23 | 2,382.78 | 2,382.78 | 2,573.05 | 29,250.74 |
| **Total 75000 · Utilities** | 13,842.23 | 6,677.22 | 11,132.18 | 21,057.05 | 6,152.25 | 163,274.19 |
| 76460 · Chargeback | 504.52 | 521.86 | 111.96 | 0.00 | 0.00 | 2,730.72 |
| 76500 · Service Charges | | | | | | |
| 76520 · Late Fees | 0.00 | 0.00 | 0.00 | 0.00 | 348.52 | 624.06 |
| 76523 · Wire fees | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | 25.00 | 0.00 | 0.00 | 0.00 | 348.52 | 863.06 |
| 76700 · Credit Card Processing Fees | | | | | | |
| 76701 · American Express | 540.88 | 365.27 | 178.58 | 89.95 | 66.94 | 9,093.27 |
| 76703 · Merchant Services | 46.01 | 40.75 | 38.81 | 36.40 | 37.85 | 477.07 |
| 76700 · Credit Card Processing Fees - Other | 3,148.44 | 2,379.61 | 2,195.98 | 1,747.09 | 1,621.31 | 19,690.61 |
| **Total 76700 · Credit Card Processing Fees** | 3,735.33 | 2,785.63 | 2,413.37 | 1,873.44 | 1,726.10 | 29,260.95 |
| 767500 · Management Fee | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 22,250.00 |
| 76800 · Professional Fees | | | | | | |
| 76801 · Accounting | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 1,150.00 | 17,400.00 |
| **Total 76800 · Professional Fees** | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 1,150.00 | 17,400.00 |
| 77100 · Sales & Advertising | | | | | | |
| 77400 · Advertising - Billboard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| **Total 77100 · Sales & Advertising** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 774 · Postage and Delivery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 998.59 |
| 77900 · Franchise Fees | 13,228.68 | 10,800.60 | 10,349.77 | 10,499.81 | 20,305.49 | 175,838.91 |
| 78000 · Repairs & Maintenance | | | | | | |
| 78100 · Building Repairs | 0.00 | 0.00 | 4,321.96 | 0.00 | 0.00 | 4,321.96 |
| 78103 · Light Bulbs | 0.00 | 490.49 | 4.11 | 0.00 | 0.00 | 494.60 |
| 78104 · Fire & Safety | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,535.44 |
| 78105 · Snow Removal | 0.00 | 0.00 | 0.00 | 530.00 | 0.00 | 530.00 |
| 78106 · Pest Control | 237.00 | 583.00 | 1,322.00 | 1,020.47 | 0.00 | 6,121.47 |
| 78107 · Electrical & Mechanical | 0.00 | 0.00 | 222.67 | 0.00 | 750.00 | 1,680.51 |
| 78108 · Elevator | 2,119.48 | 500.00 | 2,565.20 | 0.00 | 953.48 | 9,880.29 |
| 78110 · Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 567.62 |
| 78111 · Plumbing | 0.00 | 0.00 | 290.64 | 212.93 | 219.84 | 1,498.30 |
| 78113 · Landscaping-Grounds-Roads | 158.68 | 1,100.00 | 0.00 | 550.00 | 550.00 | 4,143.76 |

No. 1:17-bk-00021    Doc    Filed 01/22/20    Entered 01/22/20 10:21:23    Page 69 of
90

## La Quinta Inns & Suites Elkview/WV
## Profit & Loss
### January through December 2019

| | Aug 19 | Sep 19 | Oct 19 | Nov 19 | Dec 19 | TOTAL |
|---|---|---|---|---|---|---|
| 78114 · Small Equip Purchase and Repair | 0.00 | 313.50 | 0.00 | 226.52 | 0.00 | 2,392.19 |
| Total 78000 · Repairs & Maintenance | 2,515.16 | 2,986.99 | 8,726.58 | 2,539.92 | 2,473.32 | 35,166.14 |
| 78401 · Signage | 61.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.20 |
| 78600 · Computer Repair & Installations | 132.50 | 0.00 | 0.00 | 0.00 | 0.00 | 132.50 |
| 78953 · Vehicle Expense | 0.00 | 0.00 | 171.14 | 0.00 | 0.00 | 171.14 |
| 80400 · Property Tax - Personal | 898.60 | 898.60 | 898.60 | 898.60 | 898.60 | 10,698.84 |
| 80405 · Property Tax - Real | 5,946.37 | 5,946.37 | 5,946.37 | 5,946.37 | 5,946.37 | 67,397.16 |
| 80450 · Property Insurance | 8,572.40 | 3,935.14 | 3,935.14 | 3,935.14 | 3,935.14 | 48,178.38 |
| 80460 · General Liability Insurance | 109.31 | 0.50 | 0.00 | 0.00 | 1,114.80 | 3,345.97 |
| 85875 · Depreciation Expense | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 61,057.28 | 732,687.36 |
| 85880 · Amortization Expense | 333.25 | 333.25 | 333.25 | 333.25 | 333.25 | 3,999.00 |
| 86000 · United States Trustee Fees | 1,059.52 | 3,011.86 | 1,199.23 | 579.43 | 2,754.51 | 12,989.03 |
| 87000 · Adequate Protection Payment | 35,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,146.00 |
| Total Expense | 218,093.41 | 153,007.04 | 149,709.67 | 150,395.47 | 145,072.74 | 1,953,820.21 |
| Net Ordinary Income | (121,259.44) | (80,462.21) | (77,966.80) | (89,007.48) | (71,967.32) | (877,330.74) |
| Other Income/Expense | | | | | | |
| Other Income | | | | | | |
| Reginia F. Ranson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 802 · Other Income | 0.00 | 0.00 | 0.00 | 643.95 | 12,473.84 | 13,117.79 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 643.95 | 12,473.84 | 13,117.79 |
| Net Other Income | 0.00 | 0.00 | 0.00 | 643.95 | 12,473.84 | 13,117.79 |
| Net Income | (121,259.44) | (80,462.21) | (77,966.80) | (88,363.53) | (59,493.48) | (864,212.95) |

10:08 AM

01/21/20

Accrual Basis

No. 1:17-bk-00021   La Quinta Inn & Suites - Summersville, WV   10:21:23   Page 70 of 90

Balance Sheet

As of December 31, 2019

|  | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| **Checking/Savings** | | | | | | | |
| 10525 · DDA UB OP 6222 | 16,783.21 | 11,288.87 | 11,469.04 | 36,797.66 | 43,777.13 | 65,121.78 | 140,786.05 |
| **Total Checking/Savings** | 16,783.21 | 11,288.87 | 11,469.04 | 36,797.66 | 43,777.13 | 65,121.78 | 140,786.05 |
| **Other Current Assets** | | | | | | | |
| 10540 · Petty Cash | 526.83 | 1,038.18 | 1,723.77 | 2,491.52 | 0.00 | 0.00 | 0.00 |
| 12455.1 · Due To Due From - CLK | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 |
| 12455.2 · Due To Due From - ELK | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 | 450,125.76 |
| 12455.3 · Due To Due From - EKV | 196,568.81 | 196,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 |
| 12455.4 · Due To Due From - FMT | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 |
| 12455.5 · Due To Due From - KAN | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 |
| 12455.6 · Due To Due From - MGT | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 |
| 12455.9 · Due To Due From - OAK | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 |
| 12456.1 · Due to Due from - MOR DIP | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 |
| 14100 · Food Inventory | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 |
| 15102 · Prepaid Insurance | 19,468.00 | 15,461.51 | 16,176.97 | 12,170.48 | 12,468.40 | 8,363.57 | 25,157.69 |
| **Total Other Current Assets** | -1,729,853.33 | -1,733,348.47 | -1,751,947.42 | -1,755,186.16 | -1,757,379.76 | -1,761,484.59 | -1,744,690.47 |
| **Total Current Assets** | -1,713,070.12 | -1,722,059.60 | -1,740,478.38 | -1,718,388.50 | -1,713,602.63 | -1,696,362.81 | -1,603,904.42 |
| **Fixed Assets** | | | | | | | |
| M&E EG CIS Summersville | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 |
| 16005 · Franchise Fees - Deposits | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 |
| 17100 · Furniture, Fixtures & Equipment | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 |
| 17110 · Land | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17130 · Building & Improvements SUM | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 |
| 17180 · Accum Depreciation - Corp Equi | -5,639,678.79 | -5,712,781.77 | -5,785,884.75 | -5,858,987.73 | -5,932,090.71 | -6,005,193.69 | -6,078,296.67 |
| 17850 · Accum Amortization | -44,545.43 | -44,889.88 | -45,234.33 | -45,578.78 | -45,923.23 | -46,267.68 | -46,612.13 |
| **Total Fixed Assets** | 837,927.59 | 764,480.16 | 691,032.73 | 617,585.30 | 544,137.87 | 470,690.44 | 397,243.01 |
| **Other Assets** | | | | | | | |
| 16000 · Security Deposit | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 |
| 17800 · Deferred Financing Costs | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 |
| 17800.1 · Loan Fees - CB&T 132510409871 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 |
| **Total Other Assets** | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 |
| **TOTAL ASSETS** | -778,256.21 | -860,693.12 | -952,559.33 | -1,003,916.88 | -1,072,578.44 | -1,128,786.05 | -1,109,775.09 |
| **LIABILITIES & EQUITY** | | | | | | | |
| **Liabilities** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| **Accounts Payable** | | | | | | | |

10:08 AM

01/21/20
Accrual Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville/WV    Doc 608    Filed 01/24/20    10:21:23    Page 71 of 90

Balance Sheet
As of December 31, 2019

| | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 | Jul 31, 19 |
|---|---|---|---|---|---|---|---|
| 20200 · Accounts Payable-Pre-Petition | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 |
| 20300 · Accounts payable-Post Petition | 93,664.91 | 119,145.48 | 113,063.75 | 89,306.74 | 71,996.97 | 59,710.09 | 59,974.40 |
| **Total Accounts Payable** | 453,929.82 | 479,410.39 | 473,328.66 | 449,571.65 | 432,261.88 | 419,975.00 | 420,239.31 |
| **Other Current Liabilities** | | | | | | | |
| 22200 · Sales Tax - Payable | 0.00 | 0.00 | 0.00 | -0.80 | 0.00 | 0.00 | 0.00 |
| 22270 · Occupancy Tax Payable | -7.04 | -7.04 | -7.04 | -24.86 | -7.04 | -7.04 | 0.00 |
| 22430 · Accrued Property Taxes | 77,899.37 | 81,771.76 | 85,644.15 | 89,516.54 | 93,388.93 | 97,261.32 | 100,875.71 |
| 22460 · Accrued Insurance | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 |
| 22470 · Accrued Expenses | 4,786.46 | 4,827.30 | 7,167.19 | 5,683.51 | 5,337.29 | 3,277.93 | 4,208.64 |
| 22700 · Due to Bill Abruzzino | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| **Total Other Current Liabilities** | 94,487.09 | 98,400.32 | 104,612.60 | 106,982.69 | 110,527.48 | 112,340.51 | 116,892.65 |
| **Total Current Liabilities** | 548,416.91 | 577,810.71 | 577,941.26 | 556,554.34 | 542,789.36 | 532,315.51 | 537,131.96 |
| **Long Term Liabilities** | | | | | | | |
| 30502 · N/P CB&T 21426 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| **Total Long Term Liabilities** | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| **Total Liabilities** | 5,867,086.80 | 5,896,480.60 | 5,896,611.15 | 5,875,224.23 | 5,861,459.25 | 5,850,985.40 | 5,855,801.85 |
| **Equity** | | | | | | | |
| 3000 · Opening Bal Equity | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 |
| 36000 · Retained Earnings | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 |
| Net Income | -88,122.54 | -199,953.25 | -291,950.01 | -321,920.64 | -376,817.22 | -422,550.98 | -408,356.47 |
| **Total Equity** | -6,645,343.01 | -6,757,173.72 | -6,849,170.48 | -6,879,141.11 | -6,934,037.69 | -6,979,771.45 | -6,965,576.94 |
| **TOTAL LIABILITIES & EQUITY** | **-778,256.21** | **-860,693.12** | **-952,559.33** | **-1,003,916.88** | **-1,072,578.44** | **-1,128,786.05** | **-1,109,775.09** |

10:08 AM

01/21/20

Accrual Basis

No. 1:17-bk-00021  La Quinta Inn & Suites - Summersville/WV  10:21:23  Page 72 of 90

Balance Sheet

As of December 31, 2019

|  | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 | Dec 31, 19 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Checking/Savings** | | | | | |
| 10525 · DDA UB OP 6222 | 96,665.06 | 99,364.91 | 54,269.27 | 51,831.25 | 35,650.24 |
| **Total Checking/Savings** | 96,665.06 | 99,364.91 | 54,269.27 | 51,831.25 | 35,650.24 |
| **Other Current Assets** | | | | | |
| 10540 · Petty Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12455.1 · Due To Due From - CLK | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 |
| 12455.2 · Due To Due From - ELK | 450,125.76 | 450,125.76 | 466,675.76 | 466,675.76 | 466,675.76 |
| 12455.3 · Due To Due From - EKV | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 | 176,568.81 |
| 12455.4 · Due To Due From - FMT | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 | 245,742.27 |
| 12455.5 · Due To Due From - KAN | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 | -13,667.50 |
| 12455.6 · Due To Due From - MGT | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 | -94,637.92 |
| 12455.9 · Due To Due From - OAK | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 | -966,883.50 |
| 12456.1 · Due to Due from - MOR DIP | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 | -1,000.00 |
| 14100 · Food Inventory | 372.01 | 372.01 | 372.01 | 372.01 | 372.01 |
| 15102 · Prepaid Insurance | 27,449.64 | 23,149.62 | 19,524.49 | 23,009.71 | 27,189.32 |
| **Total Other Current Assets** | -1,742,398.52 | -1,746,698.54 | -1,733,773.67 | -1,730,288.45 | -1,726,108.84 |
| **Total Current Assets** | -1,645,733.46 | -1,647,333.63 | -1,679,504.40 | -1,678,457.20 | -1,690,458.60 |
| **Fixed Assets** | | | | | |
| M&E EG CIS Summersville | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 | 118,354.00 |
| 16005 · Franchise Fees - Deposits | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 | 42,500.00 |
| 17100 · Furniture, Fixtures & Equipment | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 | 1,170,492.46 |
| 17110 · Land | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 | 402,500.00 |
| 17130 · Building & Improvements SUM | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 | 4,788,305.35 |
| 17180 · Accum Depreciation - Corp Equi | -6,151,399.65 | -6,224,502.63 | -6,241,009.75 | -6,241,009.75 | -6,241,009.75 |
| 17850 · Accum Amortization | -46,956.58 | -47,301.03 | -47,378.81 | -47,378.81 | -47,378.81 |
| **Total Fixed Assets** | 323,795.58 | 250,348.15 | 233,763.25 | 233,763.25 | 233,763.25 |
| **Other Assets** | | | | | |
| 16000 · Security Deposit | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 | 5,100.00 |
| 17800 · Deferred Financing Costs | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 | 34,920.00 |
| 17800.1 · Loan Fees - CB&T 132510409871 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 | 42,865.25 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 | 13,742.87 |
| **Total Other Assets** | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 | 96,886.32 |
| **TOTAL ASSETS** | **-1,225,051.56** | **-1,300,099.16** | **-1,348,854.83** | **-1,347,807.63** | **-1,359,809.03** |
| **LIABILITIES & EQUITY** | | | | | |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| **Accounts Payable** | | | | | |

01/21/20

Accrual Basis

# Balance Sheet
## As of December 31, 2019

| | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 | Dec 31, 19 |
|---|---|---|---|---|---|
| 20200 · Accounts Payable-Pre-Petition | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 | 360,264.91 |
| 20300 · Accounts payable-Post Petition | 57,655.73 | 53,238.44 | 63,539.14 | 63,559.14 | 63,559.14 |
| **Total Accounts Payable** | 417,920.64 | 413,503.35 | 423,804.05 | 423,824.05 | 423,824.05 |
| **Other Current Liabilities** | | | | | |
| 22200 · Sales Tax - Payable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22270 · Occupancy Tax Payable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22430 · Accrued Property Taxes | 104,490.10 | 108,104.49 | 108,920.64 | 108,920.64 | 108,920.64 |
| 22460 · Accrued Insurance | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 | 8,808.30 |
| 22470 · Accrued Expenses | 4,225.74 | 9,799.84 | 51,485.09 | 53,543.93 | 44,238.59 |
| 22700 · Due to Bill Abruzzino | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| **Total Other Current Liabilities** | 120,524.14 | 129,712.63 | 172,214.03 | 174,272.87 | 164,967.53 |
| **Total Current Liabilities** | 538,444.78 | 543,215.98 | 596,018.08 | 598,096.92 | 588,791.58 |
| **Long Term Liabilities** | | | | | |
| 30502 · N/P CB&T 21426 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| **Total Long Term Liabilities** | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 | 5,318,669.89 |
| **Total Liabilities** | 5,857,114.67 | 5,861,885.87 | 5,914,687.97 | 5,916,766.81 | 5,907,461.47 |
| **Equity** | | | | | |
| 3000 · Opening Bal Equity | 797.98 | 797.98 | 797.98 | 797.98 | 797.98 |
| 36000 · Retained Earnings | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 | -6,558,018.45 |
| Net Income | -524,945.76 | -604,764.56 | -706,322.33 | -707,353.97 | -710,050.03 |
| **Total Equity** | -7,082,166.23 | -7,161,985.03 | -7,263,542.80 | -7,264,574.44 | -7,267,270.50 |
| **TOTAL LIABILITIES & EQUITY** | **-1,225,051.56** | **-1,300,099.16** | **-1,348,854.83** | **-1,347,807.63** | **-1,359,809.03** |

10:09 AM

01/21/20

Accrual Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    10:21:23   Page 74 of 90

Profit & Loss

January through December 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| 41000 · Room Revenue | 70,750.19 | 60,212.32 | 91,278.27 | 171,835.97 | 141,016.88 | 154,097.48 | 255,524.58 | 211,243.96 |
| 41003 · Restaurant Revenue - Food | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41004 · Gift Shop/Pantry Income | 1,178.35 | 1,089.56 | 1,296.64 | 696.70 | 1,529.69 | 752.83 | 2,946.56 | 1,657.05 |
| 41006 · Vending Commissions | 59.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41007 · Room Service Revenue | 50.00 | 25.00 | 0.00 | 50.00 | 25.00 | 0.00 | 0.00 | 0.00 |
| 41008 · Technology Revenue | 0.00 | 3.45 | 13.65 | 6.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41009 · Damage/Smoking Fee | 0.00 | 466.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41010 · Beer & Wine Revenue | 156.33 | 190.66 | 291.89 | 967.55 | 253.31 | 1,264.59 | 90.97 | 121.88 |
| **Total Income** | 72,194.37 | 61,987.67 | 92,880.45 | 173,556.67 | 142,824.88 | 156,114.90 | 258,562.11 | 213,022.89 |
| **Cost of Goods Sold** | | | | | | | | |
| 73250 · Cost of Food | 6,323.00 | 7,657.66 | 7,540.59 | 9,313.11 | 9,846.41 | 13,178.58 | 18,212.29 | 14,220.12 |
| 73260 · Cost of Beer | 421.70 | 123.25 | 0.00 | 147.35 | 0.00 | 528.15 | 0.00 | 0.00 |
| **Total COGS** | 6,744.70 | 7,780.91 | 7,540.59 | 9,460.46 | 9,846.41 | 13,706.73 | 18,212.29 | 14,220.12 |
| **Gross Profit** | 65,449.67 | 54,206.76 | 85,339.86 | 164,096.21 | 132,978.47 | 142,408.17 | 240,349.82 | 198,802.77 |
| **Expense** | | | | | | | | |
| VOID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 0.00 | 0.00 | 0.00 | 273.49 | 0.00 | 0.00 | 254.38 | 0.00 |
| 66000 · Salary Expense | 109.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66100 · Salaries - General Management | 2,284.71 | 2,284.70 | 3,427.05 | 2,284.71 | 2,284.70 | 2,284.71 | 2,284.71 | 3,427.05 |
| 66110 · Salaries - Food & Beverage | 1,870.60 | 1,526.64 | 2,736.01 | 2,222.42 | 2,171.35 | 2,290.90 | 2,935.42 | 4,435.01 |
| 66115 · Salaries - Housekeeping | 7,014.21 | 5,696.14 | 14,231.89 | 11,433.55 | 10,043.18 | 12,443.19 | 14,446.37 | 23,995.66 |
| 66120 · Salaries - Front Office | 9,100.91 | 8,459.26 | 12,534.00 | 9,580.42 | 10,352.26 | 9,244.71 | 9,243.94 | 14,505.60 |
| 66235 · Salaries - Maintenance | 4,594.97 | 5,692.41 | 8,012.78 | 6,582.43 | 6,528.87 | 6,871.80 | 7,717.29 | 10,669.20 |
| 66255 · Payroll Taxes | 7,911.83 | 7,503.12 | 13,192.43 | 10,615.08 | 9,889.55 | 10,667.86 | 11,442.28 | 18,328.53 |
| 69762 · Payroll Fees - Paychex | 1,379.68 | 838.66 | 1,207.84 | 1,632.70 | 982.30 | 1,001.34 | 1,025.35 | 1,407.60 |
| 69827 · Workers Compensation | 394.33 | 394.33 | 394.33 | 394.33 | 229.11 | 394.33 | 394.33 | 918.29 |
| 71000 · Supplies | | | | | | | | |
| 71100 · Guest Rooms Supplies | 2,279.32 | 1,501.28 | 2,877.39 | 4,010.50 | 7,447.11 | 6,397.47 | 2,480.97 | 1,660.71 |
| 71102 · Printing & Office Supplies | 0.00 | 0.00 | 208.50 | 188.99 | 225.89 | 0.00 | 0.00 | 0.00 |
| 71104 · Cleaning Supplies | 456.59 | 1,171.73 | 1,047.89 | 2,620.55 | 1,935.20 | 1,168.20 | 1,695.78 | 4,396.26 |
| 71150 · Linen Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,024.16 |
| 71000 · Supplies - Other | 0.00 | 0.00 | 0.00 | 0.00 | 3,341.06 | 786.92 | 1,430.71 | 1,584.59 |
| **Total 71000 · Supplies** | 2,735.91 | 2,673.01 | 4,133.78 | 6,820.04 | 12,949.26 | 8,352.59 | 5,607.46 | 10,665.72 |
| 71220 · Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 964.13 | 47.22 |
| 71350 · Travel Agent Commission | 0.00 | 2,071.56 | 0.00 | 1,310.86 | 2,542.74 | 1,467.85 | 3,739.09 | 5,552.72 |
| 71880 · Travel-Meals-Lodging | 150.00 | 901.86 | 718.69 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 71975 · Miscellaneous | 0.00 | 480.00 | 0.00 | -0.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73220 · License and Permits - Beverage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 |
| 73320 · Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 860.50 | 0.00 | 0.00 | 0.00 |
| 75000 · Utilities | | | | | | | | |

# Profit & Loss
## January through December 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 |
|---|---|---|---|---|---|---|---|---|
| 75100 · Electricity | 0.00 | 18,957.62 | 0.00 | 9,629.71 | 3,734.83 | 4,350.62 | 5,504.13 | 4,935.35 |
| 75150 · Gas | 979.16 | 885.93 | 944.47 | 818.00 | 726.94 | 718.43 | 577.34 | 18.69 |
| 75152 · Water - Sewage | 1,823.91 | 1,332.97 | 1,993.05 | 1,642.52 | 2,597.20 | 1,925.84 | 2,468.74 | 3,943.75 |
| 75153 · Waste Removal | 641.37 | 636.76 | 636.76 | 636.76 | 683.99 | 636.76 | 636.76 | 831.65 |
| 75154 · Internet Service | 0.00 | 323.70 | 159.35 | 159.35 | 159.35 | 0.00 | 318.70 | 159.35 |
| 75155 · Telephone Service | 4,044.42 | 2,737.71 | 2,661.03 | 2,676.92 | 2,643.14 | 2,579.69 | 2,712.50 | 2,752.89 |
| 75156 · Cable TV | 5,007.20 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 | 2,537.34 |
| **Total 75000 · Utilities** | 12,496.06 | 27,412.03 | 8,932.00 | 18,100.60 | 13,082.79 | 12,748.68 | 14,755.51 | 15,179.02 |
| 76175 · Dues and Subscriptions | 0.00 | 165.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 76460 · Chargebacks - Bad Debt | 347.76 | 0.00 | 166.88 | 223.56 | 209.68 | 122.08 | 0.00 | 462.72 |
| 76500 · Service Charges | | | | | | | | |
| 76523 · Wire fees | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 |
| **Total 76500 · Service Charges** | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 3.00 | 25.00 |
| 76700 · Credit Card Processing Fees | | | | | | | | |
| 76701 · American Express | 256.10 | 187.97 | 163.07 | 160.50 | 431.29 | 0.00 | 0.00 | 0.00 |
| 76705 · Merchant | 59.00 | 59.00 | 59.00 | 0.00 | 43.67 | 41.72 | 44.15 | 50.29 |
| 76700 · Credit Card Processing Fees - Other | 1,839.63 | 1,424.72 | 1,529.38 | 2,707.86 | 3,965.32 | 3,586.32 | 4,563.62 | 6,206.07 |
| **Total 76700 · Credit Card Processing Fees** | 2,154.73 | 1,671.69 | 1,751.45 | 2,868.36 | 4,440.28 | 3,628.04 | 4,607.77 | 6,256.36 |
| 76800.2 · Professional Fees - Accounting | 2,000.00 | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,250.00 | 2,000.00 |
| 76840 · Postage and Delivery | 94.42 | 74.88 | 0.00 | 36.14 | 118.40 | 76.66 | 120.58 | 97.32 |
| 76880 · Travel - Meals - Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 955.00 | 500.00 |
| 76950 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.91 | 0.00 |
| 77100 · Sales & Advertising | | | | | | | | |
| 77103 · Advertising - Billboard | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| **Total 77100 · Sales & Advertising** | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| 77900 · Franchise Fees | 10,238.09 | 11,368.50 | 14,941.12 | 26,494.46 | 20,713.44 | 22,857.94 | 29,915.03 | 28,670.65 |
| 78000 · Repairs & Maintenance | | | | | | | | |
| 78100 · Building Repairs | 0.00 | 0.00 | 0.00 | 1,636.53 | 0.00 | 0.00 | 0.00 | 2,090.31 |
| 78104 · Fire & Safety | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,926.24 | 0.00 | 1,001.70 |
| 78106 · Pest Control | 0.00 | 279.00 | 42.00 | 93.00 | 93.00 | 93.00 | 0.00 | 583.00 |
| 78107 · Electrical & Mechanical | 0.00 | 0.00 | 2,716.10 | 2,336.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78108 · Elevator | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78109 · HVAC | 53.89 | 0.00 | 0.00 | 1,322.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78110 · Maintenance Supplies | 373.41 | 284.05 | 0.00 | 68.11 | 2,120.70 | 1,872.27 | 1,695.28 | 550.09 |
| 78111 · Plumbing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78112 · Pool & Spa Maintenance | 642.86 | 555.06 | 1,564.88 | 617.78 | 485.33 | 539.34 | 485.33 | 3,023.65 |
| 78113 · Landscaping-Ground-Roads-Walkwa | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78114 · Small Equip. Purchase & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 867.08 | 284.08 |
| 78000 · Repairs & Maintenance - Other | -195.19 | 357.75 | 0.00 | 0.00 | 423.79 | 95.00 | 99.55 | 0.00 |

10:09 AM

01/21/20
Accrual Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville/WV 10:21:23   Page 76 of
90
Profit & Loss
January through December 2019

| | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 | Aug 19 |
|---|---|---|---|---|---|---|---|---|
| Total 78000 · Repairs & Maintenance | 3,099.97 | 1,600.86 | 4,322.98 | 6,074.65 | 3,122.82 | 6,525.85 | 3,147.24 | 7,532.83 |
| | | | | | | | | |
| 78401 · Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265.97 | 0.00 |
| 78550 · Keys and Locks | 0.00 | 0.00 | 0.00 | 0.00 | 75.18 | 0.00 | 0.00 | 0.00 |
| 78953 · Vehicle Expense | 0.00 | 0.00 | 0.00 | 0.00 | 149.99 | 0.00 | 0.00 | 0.00 |
| 80010 · Management Fee | 2,000.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 2,000.00 | 2,000.00 |
| 80400 · Property Tax - Personal | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 1,215.77 | 957.77 | 957.77 |
| 80405 · Property Tax - Real | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 | 2,656.62 |
| 80450 · Property Insurance | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 3,345.62 | 3,457.14 | 4,022.22 |
| | | | | | | | | |
| 80460 · General Liability Insurance | 266.54 | 266.54 | 266.54 | 266.54 | 394.33 | 364.88 | 364.88 | 40.42 |
| 85510.1 · B&O Taxes | 401.64 | 321.84 | 484.89 | 906.32 | 857.36 | 739.08 | 1,349.23 | 1,164.58 |
| 85875 · Depreciation - Corp Equipment | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 | 73,102.98 |
| 85880 · Amortization Expense | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 | 344.45 |
| 86000 · Unitied States Trustee Fees | 649.00 | 719.00 | 855.00 | 1,006.00 | 850.00 | 644.00 | 581.48 | 1,248.52 |
| 87000 · Adequate Protection Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,021.00 | 73,178.00 |
| | | | | | | | | |
| Total Expense | 153,572.21 | 166,037.47 | 177,336.62 | 194,066.84 | 187,875.05 | 188,141.93 | 226,155.31 | 315,392.06 |
| | | | | | | | | |
| Net Ordinary Income | -88,122.54 | -111,830.71 | -91,996.76 | -29,970.63 | -54,896.58 | -45,733.76 | 14,194.51 | -116,589.29 |
| | | | | | | | | |
| Net Income | -88,122.54 | -111,830.71 | -91,996.76 | -29,970.63 | -54,896.58 | -45,733.76 | 14,194.51 | -116,589.29 |

10:09 AM
01/21/20
Accrual Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville/WV    10:21:23    Page 77 of 90

Profit & Loss
January through December 2019

| | Sep 19 | Oct 19 | Nov 19 | Dec 19 | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 41000 · Room Revenue | 149,090.21 | 70,174.47 | 0.00 | 0.00 | 1,375,224.33 |
| 41003 · Restaurant Revenue - Food | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 |
| 41004 · Gift Shop/Pantry Income | 1,470.21 | 2,036.09 | 0.00 | 0.00 | 14,653.68 |
| 41006 · Vending Commissions | 0.00 | 603.00 | 0.00 | 0.00 | 662.50 |
| 41007 · Room Service Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 41008 · Technology Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 23.55 |
| 41009 · Damage/Smoking Fee | 0.00 | 0.00 | 0.00 | 0.00 | 466.68 |
| 41010 · Beer & Wine Revenue | 306.81 | 0.00 | 0.00 | 0.00 | 3,643.99 |
| **Total Income** | 150,888.23 | 72,813.56 | 0.00 | 0.00 | 1,394,845.73 |
| **Cost of Goods Sold** | | | | | |
| 73250 · Cost of Food | 9,183.75 | 3,231.46 | 561.78 | 0.00 | 99,268.75 |
| 73260 · Cost of Beer | 159.40 | 0.00 | 0.00 | 0.00 | 1,379.85 |
| **Total COGS** | 9,343.15 | 3,231.46 | 561.78 | 0.00 | 100,648.60 |
| **Gross Profit** | 141,545.08 | 69,582.10 | -561.78 | 0.00 | 1,294,197.13 |
| **Expense** | | | | | |
| VOID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50090 · Overhead Expense | 245.58 | 0.00 | 0.00 | 0.00 | 773.45 |
| 66000 · Salary Expense | 0.00 | 0.00 | 0.00 | 0.00 | 109.89 |
| 66100 · Salaries - General Management | 2,284.70 | 1,840.22 | 0.00 | 0.00 | 24,687.26 |
| 66110 · Salaries - Food & Beverage | 2,119.72 | 1,373.55 | 0.00 | 0.00 | 23,681.62 |
| 66115 · Salaries - Housekeeping | 14,066.13 | 8,207.55 | 0.00 | 0.00 | 121,577.87 |
| 66120 · Salaries - Front Office | 8,297.64 | 4,372.77 | 0.00 | 0.00 | 95,691.51 |
| 66235 · Salaries - Maintenance | 5,374.03 | 2,898.71 | 0.00 | 0.00 | 64,942.49 |
| 66255 · Payroll Taxes | 10,104.25 | 5,624.13 | 0.00 | 0.00 | 105,279.06 |
| 69762 · Payroll Fees - Paychex | 1,014.39 | 976.55 | 0.00 | 110.00 | 11,576.41 |
| 69827 · Workers Compensation | 364.88 | 6,234.55 | 0.00 | 0.00 | 10,112.81 |
| 71000 · Supplies | | | | | |
| 71100 · Guest Rooms Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 28,654.75 |
| 71102 · Printing & Office Supplies | 1,098.06 | 0.00 | 0.00 | 0.00 | 1,721.44 |
| 71104 · Cleaning Supplies | 5,058.85 | 0.00 | -1,891.99 | 0.00 | 17,659.06 |
| 71150 · Linen Expense | 3,838.19 | 52.99 | 0.00 | 0.00 | 6,915.34 |
| 71000 · Supplies - Other | 1,071.21 | 0.00 | 0.00 | 0.00 | 8,214.49 |
| **Total 71000 · Supplies** | 11,066.31 | 52.99 | -1,891.99 | 0.00 | 63,165.08 |
| 71220 · Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.35 |
| 71350 · Travel Agent Commission | 5,686.02 | 1,820.83 | 20.00 | 0.00 | 24,211.67 |
| 71880 · Travel-Meals-Lodging | 1,175.00 | 336.00 | 0.00 | 0.00 | 4,281.55 |
| 71975 · Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 479.74 |
| 73220 · License and Permits - Beverage | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 73320 · Licenses and Permits | 270.00 | 0.00 | 0.00 | 0.00 | 1,130.50 |
| 75000 · Utilities | | | | | |

10:09 AM
01/21/20
Accrual Basis

No. 1:17-bk-00021   La Quinta Inn & Suites - Summersville, WV   Page 78 of 90

**Profit & Loss**
January through December 2019

| | Sep 19 | Oct 19 | Nov 19 | Dec 19 | TOTAL |
|---|---|---|---|---|---|
| 75100 · Electricity | 4,457.14 | 1,946.77 | 0.00 | 0.00 | 53,516.17 |
| 75150 · Gas | 17.97 | 1,432.65 | -1,554.86 | 0.00 | 5,564.72 |
| 75152 · Water - Sewage | 2,718.77 | 2,223.53 | 0.00 | 0.00 | 22,670.28 |
| 75153 · Waste Removal | 831.65 | 641.37 | 160.33 | 0.00 | 6,974.16 |
| 75154 · Internet Service | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.80 |
| 75155 · Telephone Service | 2,590.63 | 63.00 | 0.00 | 0.00 | 25,461.93 |
| 75156 · Cable TV | 2,698.05 | 2,537.34 | 0.00 | 0.00 | 28,003.97 |
| **Total 75000 · Utilities** | 13,314.21 | 8,844.66 | -1,394.53 | 0.00 | 143,471.03 |
| 76175 · Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 165.00 |
| 76460 · Chargebacks - Bad Debt | 614.78 | 238.73 | 228.52 | 1,250.88 | 3,865.59 |
| 76500 · Service Charges | | | | | |
| 76523 · Wire fees | 0.00 | 25.00 | 0.00 | 0.00 | 75.00 |
| 76500 · Service Charges - Other | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | 0.00 | 25.00 | 0.00 | 0.00 | 78.00 |
| 76700 · Credit Card Processing Fees | | | | | |
| 76701 · American Express | 0.00 | 187.19 | 269.73 | 0.00 | 1,655.85 |
| 76705 · Merchant | 45.83 | 37.01 | 4.14 | 0.00 | 443.81 |
| 76700 · Credit Card Processing Fees - Other | 5,760.92 | 3,683.41 | 1,175.15 | 0.63 | 36,443.03 |
| **Total 76700 · Credit Card Processing Fees** | 5,806.75 | 3,907.61 | 1,449.02 | 0.63 | 38,542.69 |
| 76800.2 · Professional Fees - Accounting | 2,000.00 | 2,000.00 | 2,000.00 | 1,150.00 | 17,400.00 |
| 76840 · Postage and Delivery | 0.00 | 110.00 | 0.00 | 0.00 | 728.40 |
| 76880 · Travel - Meals - Lodging | 962.00 | 517.00 | 0.00 | 0.00 | 2,934.00 |
| 76950 · Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 | 194.91 |
| 77100 · Sales & Advertising | | | | | |
| 77103 · Advertising - Billboard | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 15,000.00 |
| **Total 77100 · Sales & Advertising** | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 15,000.00 |
| 77900 · Franchise Fees | 38,000.00 | 28,327.14 | 0.00 | 0.00 | 231,526.37 |
| 78000 · Repairs & Maintenance | | | | | |
| 78100 · Building Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 3,726.84 |
| 78104 · Fire & Safety | 4,605.34 | 2,655.30 | 0.00 | 0.00 | 12,188.58 |
| 78106 · Pest Control | 93.00 | 0.00 | 0.00 | 0.00 | 1,276.00 |
| 78107 · Electrical & Mechanical | 588.08 | 0.00 | 0.00 | 0.00 | 5,641.08 |
| 78108 · Elevator | 2,310.00 | 0.00 | 0.00 | 0.00 | 4,410.00 |
| 78109 · HVAC | 0.00 | 692.29 | 0.00 | 0.00 | 2,068.51 |
| 78110 · Maintenance Supplies | 485.33 | 940.07 | 0.00 | 0.00 | 8,389.31 |
| 78111 · Plumbing | 64.65 | 0.00 | 0.00 | 0.00 | 64.65 |
| 78112 · Pool & Spa Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 7,914.23 |
| 78113 · Landscaping-Ground-Roads-Walkwa | 380.03 | 97.34 | 0.00 | 0.00 | 727.37 |
| 78114 · Small Equip. Purchase & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 1,151.16 |
| 78000 · Repairs & Maintenance - Other | 0.00 | 0.00 | 0.00 | 0.00 | 780.90 |

10:09 AM

01/21/20
Accrual Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville/WV  10:21:23   Page 79 of
90
Profit & Loss
January through December 2019

|  | Sep 19 | Oct 19 | Nov 19 | Dec 19 | TOTAL |
|---|---|---|---|---|---|
| Total 78000 · Repairs & Maintenance | 8,526.43 | 4,385.00 | 0.00 | 0.00 | 48,338.63 |
| 78401 · Signage | 0.00 | 0.00 | 0.00 | 0.00 | 265.97 |
| 78550 · Keys and Locks | 0.00 | 0.00 | 0.00 | 0.00 | 75.18 |
| 78953 · Vehicle Expense | 0.00 | 0.00 | 0.00 | 0.00 | 149.99 |
| 80010 · Management Fee | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 18,750.00 |
| 80400 · Property Tax - Personal | 957.77 | 216.27 | 0.00 | 0.00 | 10,384.20 |
| 80405 · Property Tax - Real | 2,656.62 | 599.88 | 0.00 | 0.00 | 24,509.46 |
| 80450 · Property Insurance | 3,935.14 | 888.58 | 0.00 | 0.00 | 32,711.36 |
| 80460 · General Liability Insurance | 0.00 | 0.00 | 0.00 | 343.89 | 2,574.56 |
| 85510.1 · B&O Taxes | 786.94 | 375.01 | 0.00 | 0.00 | 7,386.89 |
| 85875 · Depreciation - Corp Equipment | 73,102.98 | 16,507.12 | 0.00 | 0.00 | 674,433.94 |
| 85880 · Amortization Expense | 344.45 | 77.78 | 0.00 | 0.00 | 3,177.83 |
| 86000 · Unitied States Trustee Fees | 4,787.16 | 41,310.24 | 58.84 | -159.34 | 52,549.90 |
| 87000 · Adequate Protection Payment | 0.00 | 25,572.00 | 0.00 | 0.00 | 121,771.00 |
| Total Expense | 221,363.88 | 171,139.87 | 469.86 | 2,696.06 | 2,004,247.16 |
| Net Ordinary Income | -79,818.80 | -101,557.77 | -1,031.64 | -2,696.06 | -710,050.03 |
| Net Income | -79,818.80 | -101,557.77 | -1,031.64 | -2,696.06 | -710,050.03 |

No. 1:17-bk-00021    Doc 763    Filed 02/04/20    Entered 02/04/20 10:21:23    Page 80 of 90

**Kanawha City**
# Balance Sheet
## As of December 31, 2019

|  | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| DDA FBOC KAN 1192 | 78,067.28 | 82,900.95 | 86,576.92 | 82,276.24 | 87,343.26 | 32,113.93 |
| **Total Checking/Savings** | 78,067.28 | 82,900.95 | 86,576.92 | 82,276.24 | 87,343.26 | 32,113.93 |
| **Other Current Assets** | | | | | | |
| Prepaid Insurance | 5,053.74 | 4,288.74 | 3,523.74 | 2,758.74 | 1,993.74 | 1,228.74 |
| **Due to Due From** | | | | | | |
| CLK | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) |
| EKV | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) |
| FMT | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) |
| SUM | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 |
| **Total Due to Due From** | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) |
| FBOC Escrow | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 |
| **Total Other Current Assets** | (909,187.82) | (909,952.82) | (910,717.82) | (911,482.82) | (912,247.82) | (913,012.82) |
| **Total Current Assets** | (831,120.54) | (827,051.87) | (824,140.90) | (829,206.58) | (824,904.56) | (880,898.89) |
| **Fixed Assets** | | | | | | |
| Accumulated Amortization | (2,335.00) | (2,370.48) | (2,405.96) | (2,441.44) | (2,476.92) | (2,512.40) |
| Accumulated Depreciation | (405,853.39) | (412,005.29) | (418,157.19) | (424,309.09) | (430,460.99) | (436,612.89) |
| **Buildings and Improvements** | | | | | | |
| Accumulated Depreciation | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) |
| Hyatt | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 |
| Verizon Building | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 |
| Buildings and Improvements - Other | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 |
| **Total Buildings and Improvements** | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 |
| CWIP | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 |
| Land | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 |
| Land Improvements | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 |
| **Total Fixed Assets** | 4,186,010.43 | 4,179,823.05 | 4,173,635.67 | 4,167,448.29 | 4,161,260.91 | 4,155,073.53 |
| **Other Assets** | | | | | | |
| Loan Fees - First Bank 351018 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **Total Other Assets** | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **TOTAL ASSETS** | **3,362,553.89** | **3,360,435.18** | **3,357,158.77** | **3,345,905.71** | **3,344,020.35** | **3,281,838.64** |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |

**Kanawha City**

# Balance Sheet

### As of December 31, 2019

|  | Jan 31, 19 | Feb 28, 19 | Mar 31, 19 | Apr 30, 19 | May 31, 19 | Jun 30, 19 |
|---|---|---|---|---|---|---|
| **Accounts payable-Post Petition** | 14,824.24 | 14,472.10 | 14,203.61 | 14,198.89 | 14,196.65 | 13,404.13 |
| **Accounts Payable-Pre-Petition** | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 |
| **Total Accounts Payable** | 134,843.92 | 134,491.78 | 134,223.29 | 134,218.57 | 134,216.33 | 133,423.81 |
| **Other Current Liabilities** | | | | | | |
| **Due to Bill Abruzzino** | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| **Accrued Expenses** | 1,452.14 | 1,457.71 | 2,311.72 | 1,873.83 | 2,843.94 | 2,130.23 |
| **Property Taxes Payable** | 37,338.07 | 42,672.08 | 48,006.09 | 53,340.10 | 58,674.11 | 5,334.01 |
| **Total Other Current Liabilities** | 40,790.21 | 46,129.79 | 52,317.81 | 57,213.93 | 63,518.05 | 9,464.24 |
| **Total Current Liabilities** | 175,634.13 | 180,621.57 | 186,541.10 | 191,432.50 | 197,734.38 | 142,888.05 |
| **Long Term Liabilities** | | | | | | |
| **N/P Carter Bank 19180** | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) |
| **N/P First Bank 330005** | 1,390,969.73 | 1,382,978.35 | 1,373,405.20 | 1,345,272.41 | 1,334,964.42 | 1,327,006.43 |
| **N/P First Bank 351018** | 327,705.58 | 324,367.76 | 322,541.17 | 322,541.17 | 318,870.37 | 318,870.37 |
| **Total Long Term Liabilities** | 1,715,488.91 | 1,704,159.71 | 1,692,759.97 | 1,664,627.18 | 1,650,648.39 | 1,642,690.40 |
| **Total Liabilities** | 1,891,123.04 | 1,884,781.28 | 1,879,301.07 | 1,856,059.68 | 1,848,382.77 | 1,785,578.45 |
| **Equity** | | | | | | |
| **Member 1 Equity** | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) |
| **Opening Balance Equity** | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 |
| **Retained Earnings** | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 |
| **Net Income** | 3,988.55 | 8,211.60 | 10,415.40 | 22,403.73 | 28,195.28 | 28,817.89 |
| **Total Equity** | 1,471,430.85 | 1,475,653.90 | 1,477,857.70 | 1,489,846.03 | 1,495,637.58 | 1,496,260.19 |
| **TOTAL LIABILITIES & EQUITY** | **3,362,553.89** | **3,360,435.18** | **3,357,158.77** | **3,345,905.71** | **3,344,020.35** | **3,281,838.64** |

**Kanawha City**
**Balance Sheet**
As of December 31, 2019

|  | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 | Dec 31, 19 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| DDA FBOC KAN 1192 | 25,030.52 | 33,137.27 | 37,746.37 | 33,136.38 | 41,962.63 | 42,595.25 |
| **Total Checking/Savings** | 25,030.52 | 33,137.27 | 37,746.37 | 33,136.38 | 41,962.63 | 42,595.25 |
| **Other Current Assets** | | | | | | |
| Prepaid Insurance | 463.74 | 231.87 | 0.00 | 7,639.11 | 6,944.64 | 6,250.17 |
| **Due to Due From** | | | | | | |
| CLK | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) | (794,678.66) |
| EKV | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) | (50,289.21) |
| FMT | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) | (109,447.19) |
| SUM | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 | 13,173.50 |
| **Total Due to Due From** | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) | (941,241.56) |
| **FBOC Escrow** | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 | 27,000.00 |
| **Total Other Current Assets** | (913,777.82) | (914,009.69) | (914,241.56) | (906,602.45) | (907,296.92) | (907,991.39) |
| **Total Current Assets** | (888,747.30) | (880,872.42) | (876,495.19) | (873,466.07) | (865,334.29) | (865,396.14) |
| **Fixed Assets** | | | | | | |
| Accumulated Amortization | (2,547.88) | (2,583.36) | (2,618.84) | (2,654.32) | (2,689.80) | (2,725.28) |
| Accumulated Depreciation | (442,764.79) | (448,916.69) | (455,068.59) | (461,220.49) | (467,372.39) | (473,524.29) |
| **Buildings and Improvements** | | | | | | |
| Accumulated Depreciation | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) | (49,215.20) |
| Hyatt | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 | 9,411.33 |
| Verizon Building | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 | 376,911.83 |
| Buildings and Improvements - Other | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 | 525,389.02 |
| **Total Buildings and Improvements** | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 | 862,496.98 |
| CWIP | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 | 827,943.04 |
| Land | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 |
| Land Improvements | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 |
| **Total Fixed Assets** | 4,148,886.15 | 4,142,698.77 | 4,136,511.39 | 4,130,324.01 | 4,124,136.63 | 4,117,949.25 |
| **Other Assets** | | | | | | |
| Loan Fees - First Bank 351018 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **Total Other Assets** | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 | 7,664.00 |
| **TOTAL ASSETS** | **3,267,802.85** | **3,269,490.35** | **3,267,680.20** | **3,264,521.94** | **3,266,466.34** | **3,260,217.11** |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |

**Kanawha City**
# Balance Sheet
### As of December 31, 2019

| | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 | Oct 31, 19 | Nov 30, 19 | Dec 31, 19 |
|---|---|---|---|---|---|---|
| **Accounts payable-Post Petition** | 13,297.96 | 13,416.68 | 13,416.68 | 13,550.51 | 13,416.68 | 13,416.68 |
| **Accounts Payable-Pre-Petition** | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 | 120,019.68 |
| **Total Accounts Payable** | 133,317.64 | 133,436.36 | 133,436.36 | 133,570.19 | 133,436.36 | 133,436.36 |
| **Other Current Liabilities** | | | | | | |
| Due to Bill Abruzzino | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Accrued Expenses | 2,460.32 | 1,193.57 | 2,098.49 | 1,852.03 | 3,449.44 | 1,728.69 |
| Property Taxes Payable | 11,108.73 | 16,883.45 | 22,658.17 | 23,098.87 | 28,873.59 | 34,648.31 |
| **Total Other Current Liabilities** | 15,569.05 | 20,077.02 | 26,756.66 | 26,950.90 | 34,323.03 | 38,377.00 |
| **Total Current Liabilities** | 148,886.69 | 153,513.38 | 160,193.02 | 160,521.09 | 167,759.39 | 171,813.36 |
| **Long Term Liabilities** | | | | | | |
| N/P Carter Bank 19180 | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) | (3,186.40) |
| N/P First Bank 330005 | 1,314,348.44 | 1,303,894.91 | 1,292,050.93 | 1,279,790.68 | 1,267,514.74 | 1,254,697.66 |
| N/P First Bank 351018 | 315,199.57 | 313,381.01 | 311,562.45 | 309,676.02 | 309,676.02 | 305,926.70 |
| **Total Long Term Liabilities** | 1,626,361.61 | 1,614,089.52 | 1,600,426.98 | 1,586,280.30 | 1,574,004.36 | 1,557,437.96 |
| **Total Liabilities** | 1,775,248.30 | 1,767,602.90 | 1,760,620.00 | 1,746,801.39 | 1,741,763.75 | 1,729,251.32 |
| **Equity** | | | | | | |
| Member 1 Equity | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) | (29,291.04) |
| Opening Balance Equity | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 | 21,438.15 |
| Retained Earnings | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 | 1,475,295.19 |
| Net Income | 25,112.25 | 34,445.15 | 39,617.90 | 50,278.25 | 57,260.29 | 63,523.49 |
| **Total Equity** | 1,492,554.55 | 1,501,887.45 | 1,507,060.20 | 1,517,720.55 | 1,524,702.59 | 1,530,965.79 |
| **TOTAL LIABILITIES & EQUITY** | 3,267,802.85 | 3,269,490.35 | 3,267,680.20 | 3,264,521.94 | 3,266,466.34 | 3,260,217.11 |

**Kanawha City**

## Profit & Loss
### January through December 2019

|  | Jan 19 | Feb 19 | Mar 19 | Apr 19 | May 19 | Jun 19 | Jul 19 |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| Property Tax Income | 2,581.82 | 2,581.82 | 2,498.49 | 2,665.15 | 2,665.15 | 2,581.82 | 2,498.49 |
| Insurance Income | 651.86 | 651.86 | 610.19 | 693.53 | 693.53 | 651.86 | 610.19 |
| CAM Income | 3,544.40 | 3,544.40 | 3,344.40 | 3,744.40 | 1,744.40 | 5,544.40 | 1,344.40 |
| Rental Income | 22,478.04 | 22,478.04 | 17,948.04 | 27,008.04 | 27,008.04 | 22,478.04 | 17,948.04 |
| Tenant Reimbursements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| **Total Income** | 29,256.12 | 29,256.12 | 24,401.12 | 34,111.12 | 32,111.12 | 31,256.12 | 24,401.12 |
| **Gross Profit** | 29,256.12 | 29,256.12 | 24,401.12 | 34,111.12 | 32,111.12 | 31,256.12 | 24,401.12 |
| **Expense** | | | | | | | |
| E-Check Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Expense | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 |
| Insurance Expense | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 | 765.00 |
| **Interest Expense** | | | | | | | |
| Loan #351018 | 1,661.16 | 3,446.20 | 1,565.42 | 0.00 | 3,113.22 | 0.00 | 3,113.22 |
| Loan #330005 | 7,991.38 | 7,944.91 | 6,363.14 | 7,903.50 | 8,978.30 | 7,978.30 | 9,978.30 |
| **Total Interest Expense** | 9,652.54 | 11,391.11 | 7,928.56 | 7,903.50 | 12,091.52 | 7,978.30 | 13,091.52 |
| Managment Fee | 1,700.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 |
| **Professional Fees** | | | | | | | |
| Accounting Fees | 1,000.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 | 1,000.00 |
| **Total Professional Fees** | 1,000.00 | 0.00 | 500.00 | 500.00 | 500.00 | 500.00 | 1,000.00 |
| **Tax** | | | | | | | |
| B&O | 292.14 | 292.57 | 244.01 | 341.11 | 321.11 | 275.30 | 244.01 |
| Property | 5,334.01 | 5,334.01 | 5,334.01 | 5,334.01 | 5,334.01 | 13,568.36 | 5,774.72 |
| **Total Tax** | 5,626.15 | 5,626.58 | 5,578.02 | 5,675.12 | 5,655.12 | 13,843.66 | 6,018.73 |
| United States Trustee Fees | 160.00 | 213.00 | 110.00 | 118.00 | 149.00 | 403.00 | 86.08 |
| **Utilities** | | | | | | | |
| Electric | 176.50 | 0.00 | 278.36 | 123.79 | 121.55 | 106.17 | 108.05 |
| **Total Utilities** | 176.50 | 0.00 | 278.36 | 123.79 | 121.55 | 106.17 | 108.05 |
| **Total Expense** | 25,267.57 | 25,033.07 | 22,197.32 | 22,122.79 | 26,319.57 | 30,633.51 | 28,106.76 |
| **Net Ordinary Income** | 3,988.55 | 4,223.05 | 2,203.80 | 11,988.33 | 5,791.55 | 622.61 | (3,705.64) |
| **Net Income** | **3,988.55** | **4,223.05** | **2,203.80** | **11,988.33** | **5,791.55** | **622.61** | **(3,705.64)** |

**Kanawha City**
## Profit & Loss
**January through December 2019**

|  | Aug 19 | Sep 19 | Oct 19 | Nov 19 | Dec 19 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| Property Tax Income | 2,665.15 | 2,581.82 | 2,581.82 | 2,581.82 | 2,581.82 | 31,065.17 |
| Insurance Income | 693.53 | 651.86 | 651.86 | 651.86 | 651.86 | 7,863.99 |
| CAM Income | 1,744.40 | 844.40 | 844.40 | 844.40 | 844.40 | 27,932.80 |
| Rental Income | 27,008.04 | 22,478.04 | 22,478.04 | 22,478.04 | 22,478.04 | 274,266.48 |
| Tenant Reimbursements | 2,000.00 | 2,700.00 | 2,700.00 | 2,700.00 | 3,790.81 | 15,890.81 |
| **Total Income** | 34,111.12 | 29,256.12 | 29,256.12 | 29,256.12 | 30,346.93 | 357,019.25 |
| **Gross Profit** | 34,111.12 | 29,256.12 | 29,256.12 | 29,256.12 | 30,346.93 | 357,019.25 |
| **Expense** | | | | | | |
| E-Check Fee | 1.49 | 0.00 | 0.00 | 0.00 | 0.00 | 1.49 |
| Void | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Expense | 35.48 | 35.48 | 35.48 | 35.48 | 35.48 | 425.76 |
| Bank Service Charges | 0.00 | 0.00 | 1.49 | 0.00 | 0.00 | 1.49 |
| Business Licenses and Permits | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Depreciation Expense | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 6,151.90 | 73,822.80 |
| Insurance Expense | 231.87 | 231.87 | 694.47 | 694.47 | 694.47 | 7,902.15 |
| **Interest Expense** | | | | | | |
| Loan #351018 | 1,573.45 | 1,573.45 | 1,505.58 | 0.00 | 3,034.70 | 20,586.40 |
| Loan #330005 | 8,832.76 | 7,442.31 | 7,026.04 | 7,010.35 | 6,469.21 | 93,918.50 |
| **Total Interest Expense** | 10,406.21 | 9,015.76 | 8,531.62 | 7,010.35 | 9,503.91 | 114,504.90 |
| Managment Fee | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 11,050.00 |
| **Professional Fees** | | | | | | |
| Accounting Fees | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 500.00 | 8,500.00 |
| **Total Professional Fees** | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 500.00 | 8,500.00 |
| **Tax** | | | | | | |
| B&O | 393.91 | 292.56 | 292.56 | 393.11 | 303.47 | 3,685.86 |
| Property | 5,774.72 | 5,774.72 | 440.70 | 5,774.72 | 5,774.72 | 69,552.71 |
| **Total Tax** | 6,168.63 | 6,067.28 | 733.26 | 6,167.83 | 6,078.19 | 73,238.57 |
| **United States Trustee Fees** | (236.08) | 612.36 | 338.66 | 204.30 | 269.78 | 2,428.10 |
| **Utilities** | | | | | | |
| Electric | 118.72 | 118.72 | 258.89 | 159.75 | 0.00 | 1,570.50 |
| **Total Utilities** | 118.72 | 118.72 | 258.89 | 159.75 | 0.00 | 1,570.50 |
| **Total Expense** | 24,778.22 | 24,083.37 | 18,595.77 | 22,274.08 | 24,083.73 | 293,495.76 |
| **Net Ordinary Income** | 9,332.90 | 5,172.75 | 10,660.35 | 6,982.04 | 6,263.20 | 63,523.49 |
| **Net Income** | **9,332.90** | **5,172.75** | **10,660.35** | **6,982.04** | **6,263.20** | **63,523.49** |

**Emerald Grande, LLC**
Summersville, Elkview and Kanawha City
Actual and Estimated Receipts and Disbursements
For the Period January 1, 2019 through December 31, 2019

Revised 1.7.20

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Actual October 2019 | Actual November 2019 | Actual December 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 57,831 | 56,598 | 71,982 | 49,800 | 84,374 | 91,516 | 160,298 | 202,030 | 121,662 | 91,134 | 42,319 | 58,760 | 58,760 |
| Beginning Cash Held for Real Estate Taxes | 61,756 | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 42,823 | 48,598 | 54,373 | 54,373 |
| Beginning Cash Collateral | 119,587 | 123,629 | 144,288 | 127,381 | 167,230 | 179,647 | 186,796 | 233,803 | 158,710 | 133,957 | 90,917 | 113,133 | 113,133 |
| **Receipts** | | | | | | | | | | | | | |
| Room rentals (Note 1 and Note 15) | 133,439 | 132,489 | 176,546 | 279,340 | 242,969 | 307,287 | 405,581 | 311,258 | 228,016 | 140,223 | 64,230 | 76,536 | 95,000 |
| Sales and occupancy taxes (Note 1) | 12,551 | 17,361 | 26,370 | 27,296 | 31,000 | 43,083 | 44,539 | 37,991 | 25,473 | 16,291 | 8,498 | 8,302 | 12,773 |
| Rental income Fujiyama | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon | 4,855 | 4,855 | | 9,710 | 9,710 | 4,855 | | 9,710 | 4,855 | 4,855 | 4,855 | 4,855 | 4,855 |
| Rental income La Caretta | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 |
| Tenant expense reimbursements (Note 2) | 4,050 | 4,050 | 4,050 | 4,050 | 2,050 | 6,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 5,141 | 13,819 |
| Other receipts | 3,552 | 2,675 | 4,545 | 1,423 | 2,091 | 3,035 | 3,543 | 2,915 | 2,112 | 1,384 | 744 | 553 | 22,546 |
| Refunds - chargebacks | (348) | | (167) | (224) | (315) | (355) | (1,255) | (968) | (1,449) | (351) | (229) | 11,223 | (300) |
| Void stale checks | | 17,446 | | 3,160 | | | | | | | | | |
| Intracompany transfers (Note 14) | | | 20,000 | | | | | | | | 16,550 | | |
| Total receipts | 178,450 | 199,227 | 251,695 | 345,106 | 307,856 | 384,306 | 476,809 | 385,307 | 283,408 | 203,353 | 102,499 | 126,961 | 169,044 |
| **Disbursements** | | | | | | | | | | | | | |
| Payroll and payroll taxes (Note 3) | 68,772 | 56,695 | 93,235 | 74,358 | 75,427 | 83,022 | 89,796 | 129,275 | 84,151 | 60,139 | 32,939 | 30,182 | 28,700 |
| Paycheck fees - payroll processing | 2,578 | 1,507 | 2,149 | 2,366 | 1,746 | 1,790 | 1,865 | 2,566 | 1,836 | 1,750 | 748 | 833 | 770 |
| Cost of pantry items (Note 4) | 7,918 | 7,953 | 12,672 | 13,496 | 17,058 | 21,789 | 26,431 | 18,254 | 17,456 | 5,664 | 3,182 | 4,310 | 5,700 |
| Supplies (Note 5) | 14,585 | 20,132 | 7,695 | 10,828 | 23,315 | 23,024 | 17,567 | 9,758 | 24,218 | 10,098 | 547 | 5,241 | 4,800 |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 6,997 | 15,937 | 8,037 | 26,019 | 9,400 | 9,208 | 9,803 | 10,453 | 13,757 | 7,621 | (1,014) | 9,277 | 5,775 |
| Internet | 7,907 | 5,550 | 7,771 | 5,238 | 5,238 | 5,277 | 5,238 | 5,452 | 5,399 | 2,542 | 160 | 5,287 | 2,500 |
| Telephone | 10,314 | 7,764 | 4,491 | 7,000 | 6,930 | 6,050 | 7,421 | 4,695 | 6,645 | 3,929 | 3,633 | 3,602 | 3,900 |
| Trash | 641 | 1,626 | 1,012 | 958 | 1,032 | 998 | 1,038 | 1,182 | 1,182 | 991 | 350 | 363 | 480 |
| Water and sewer | 4,489 | 2,897 | 3,194 | 4,823 | 5,378 | 8,125 | 6,000 | 3,425 | 9,380 | 4,916 | 769 | 4,702 | 2,900 |
| Service charges and credit card fees (Note 6) | 5,721 | 3,618 | 4,286 | 9,226 | 10,588 | 11,540 | 14,571 | 20,619 | 14,979 | 9,354 | 3,322 | 1,980 | 3,800 |
| Postage | 75 | 286 | 148 | 264 | 201 | 216 | 289 | 194 | | 110 | | | 50 |
| Advertising | | | | 11,100 | 3,760 | 1,500 | 1,766 | 1,790 | 1,561 | | | | |
| Franchise fees (Note 7) | | 8,855 | 24,434 | 47,487 | 45,916 | 67,561 | 44,972 | 45,152 | 41,900 | | | | 18,100 |
| License and permit fees | 90 | 607 | | | 1,461 | | 1,100 | | 270 | 180 | | 100 | |
| Management fees | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 2,600 | 2,600 | 2,600 |
| Professional fees - accounting (Note 8) | | 2,500 | | 5,000 | | | 5,000 | 7,500 | 5,000 | 5,000 | 5,000 | 10,000 | 5,000 |
| Repairs and maintenance (Note 9) | 2,244 | 5,493 | 3,830 | 12,809 | 13,555 | 8,511 | 8,585 | 8,491 | 7,805 | 27,279 | 2,313 | 4,385 | 2,500 |
| Taxes and Licenses | | | | | | | | 51 | | | | | |
| Escrow Premier Bank for back taxes (Note 2) | | | | 20,100 | 3,350 | | 6,700 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 |
| General liability and property insurance (Note 10) | 6,657 | 9,828 | 9,666 | | | | 42,026 | 7,576 | 6,970 | 8,334 | 3,485 | 1,725 | (16,652) |
| Umbrella insurance policy | | | | | | | | | | | | 9,048 | |
| Workers compensation insurance | | | | | 8,758 | | | | | 3,183 | 3,485 | | |
| B&O taxes | | | | | 6,162 | 1,670 | 2,494 | 1,028 | | 878 | | | |
| Sales, use and occupancy taxes (Note 1) | 11,492 | | 37,158 | 28,774 | 28,845 | 34,432 | 52,638 | 44,622 | 38,374 | 25,024 | 4,478 | 15,591 | 15,584 |
| Interest and principal Premier Bank | 19,328 | 22,720 | 19,328 | 15,936 | 22,720 | 15,936 | 22,720 | 19,328 | 19,328 | 19,329 | 15,936 | 22,720 | 19,328 |
| US Trustee fees (Note 11) | | | 4,895 | 4,875 | | | | 4,875 | | | | 13,386 | 13,386 |
| Property taxes (Note 12) | | | | | | 66,908 | | | | | | | 35,428 |
| Allowance for real estate taxes (Note 12) | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,775 | 5,775 | 5,775 | | 5,775 |
| Intracompany transfers (Note 14) | | | 20,000 | | | | | | | | 16,550 | | |
| Adequate protection payments (Note 13) | | | | | | | 54,681 | 108,664 | | 25,572 | | | |
| Total Disbursements | 179,683 | 183,844 | 273,877 | 310,532 | 300,715 | 382,432 | 435,076 | 465,675 | 313,936 | 252,168 | 86,058 | 148,682 | 163,774 |
| Ending Operating Cash | 56,598 | 71,982 | 49,800 | 84,374 | 91,516 | 160,298 | 202,030 | 121,662 | 91,134 | 42,319 | 58,760 | 37,039 | 99,458 |
| Ending Cash Held for Real Estate Taxes | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 42,823 | 48,598 | 54,373 | 54,373 | 24,720 |
| Ending Cash Collateral | 123,629 | 144,288 | 127,381 | 167,230 | 179,647 | 186,796 | 233,803 | 158,710 | 133,957 | 90,917 | 113,133 | 91,412 | 124,178 |

**Emerald Grande, LLC**
Summerville, Elkview and Kanawha City
Actual and Estimated Receipts and Disbursements
For the Period January 1, 2019 through December 31, 2019
Revised 1.7.20

**Note 1**
Cash received for room revenues includes amounts collected for sales and hotel occupancy taxes.   Those taxes are separately stated as a line item in estimated receipts and also in estimated disbursements (including use taxes paid).   Other receipts for the Elkview location for December include anticipated refunds that will be received for insurance claims incurred in October for a hot water tank leak.

**Note 2**
Letters were sent to Kanawha City tenants for amounts owed to Emerald Grande for real estate taxes, common area maintenance and insurance expense reimbursements for 2018 and 2019.   Emerald Grande entered into a new rental agreement with Fujiyama which increased rent by $2,252 which includes $1,350 for past due amounts for taxes , insurance and common area maintenance for May 2018 through April 2023.   LaCaretta is paying an additional $700 per month for reimbursements that were due for 2017.   Emerald Grande Expects to sign a new agreement with LaCaretta for 2018 and 2019 taxes and insurance for $1,000 down beginning in December 2019 and $2,000 per month until March 2021.   A final payment of $250 will be due April 2021.   Payments for 2016 and prior years are paid into Emerald Grande's Premier Bank account and held subject to the terms of the stipulated cash collateral order.

**Note 3**
Elkview and Summersville payroll is paid every two weeks.   There are three payrolls in March and August; otherwise, payroll and payroll taxes are projected at 30.25% of room rental income based on recent historical results.

**Note 4**
The cost of pantry items is projected using 6% of room rentals based on recent historical results.

**Note 5**
Changes have been made to projected disbursements for supplies.    Supplies are now projected at 5% of room rental income.   The rate was reduced from 7% to 5% because recent historical data proved to be unreliable.

**Note 6**
Service charges and credit card fees are calculated at 3.25% of the previous month's room revenues and other receipts.   Actual service charges paid in August included Expedia fees for 2 to 3 months because invoices from Expedia were being sent to an inactive e-mail address.   This issue has been resolved for future billings.

**Note 7**
Franchise fees are calculated at 19% of the previous month's room rentals.

**Note 8**
Professional fees for monthly accounting services are based on a retainer of $2,500 per month allocated 40% to both Elkview and Summersville and 20% to Kanawha City.   Fees for annual income tax returns and related accounting are expected to be approximately $10,000, with additional retainers of $2,500 per month from July through October, allocated in the same manner as the monthly accounting retainers.

**Note 9**
Monthly amounts for repairs and maintenance were provided by management.

**Note 10**
The policy period for general liability and property insurance runs from July 25, 2019 though July 24, 2020.  The renewal premium for Elkview and Summersville for this period is estimated to be $94,443 with a down payment of $42,021 in July and monthly payments of $7,575 from August through February.  Emerald Grande is working with the insurance company on revised monthly premiums since the Summersville location was sold October 7, 2019.  Emerald Grande purchased a separate policy for the Kanawha City properties for the policy period from September 27, 2019 through September 26, 2020 at an annual premium of $8,334.

**Note 11**
United States Trustee fees are due on a quarterly basis.  Fees are based on the disbursements using a graduated scale provided by the Bankruptcy Court.   Fees for each quarter are expected to be 1% of the quarterly Disbursements.

**Note 12**
Pre-petition taxes for the Kanawha City properties have been paid by Premier Bank (formerly First Bank of Charleston).  The total of $126,964 paid by the bank has been added to Emerald Grande's loan.  All reimbursements received from the tenants for past due amounts are applied to repay the taxes paid by the bank.  The first half 2019 taxes for Kanawha City will be paid in December 2019 from savings held for these taxes.   Savings are being accumulated at $5,775 per month for 2019 - 2020 real estate taxes for the Kanawha City properties.  These savings are shown as disbursements for Kanawha City.   Pre-petition taxes for the Elkview Hotel will be paid at the sale closing.

**Note 13**
Adequate protection payments are calculated as the excess of "Ending Operating Cash" in Elkview and Summersville, over $100,000.

**Note 14**
An Intracompany transfer of cash was made from the Elkview bank account to the Summersville bank account in March 2019.  In addition to a shortfall created by a former employee who embezzled approximately $70,000 from the Summersville account, the transfer was made to cover expenses for Summersville because room rentals have been less than anticipated due to changes in event bookings.   An intercompany transfer was made from Summersville to Elkview in October 2019 to help with some unanticipated repairs and replacements for hot water tanks.

**Note 15**
The Elkview Hotel had a significant water leak on the 5th floor on Friday, October 4 that required major repairs and replacement of the hot water heater, blower and circulation system, in the amount of $22,473.84 less a $10,000 deductible.  This reimbursement is expected to be received in November.  The hotel was returned fully operational on October 28, 2019.  Due to the loss of hot water, the hotel had numerous room reservation cancellations.  In addition, many customers that walked in decided to stay elsewhere upon learning there was not any hot water.  As a result, Elkview room rentals were substantially under budget.  Reimbursement for loss of revenue of $9,471.81 is expected to be received in December.

2

**Emerald Grande, LLC**

Actual and Estimated Receipts and Disbursements

For the Period January 1, 2019 through December 31, 2019

Revised 1.7.20

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Actual October 2019 | Actual November 2019 | Actual December 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 61,065 | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | (3,147) | 3,521 | 19,349 | 19,349 |
| Beginning Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beginning Cash Collateral | 61,065 | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | (3,147) | 3,521 | 19,349 | 19,349 |
| | | | | | | | | | | | | | |
| Receipts | | | | | | | | | | | | | |
| Room rentals (Note 16) | 57,377 | 76,593 | 85,539 | 106,843 | 100,808 | 152,661 | 149,127 | 99,535 | 78,540 | 73,397 | 64,230 | 76,536 | 95,000 |
| Sales and occupancy taxes | 5,883 | 8,499 | 13,292 | 10,101 | 13,476 | 22,120 | 14,852 | 11,170 | 8,959 | 7,097 | 8,498 | 8,302 | 12,773 |
| Other receipts | 2,329 | 1,029 | 2,352 | 413 | 951 | 1,017 | 1,326 | 1,228 | 743 | 530 | 744 | 553 | 22,546 |
| Refunds - chargebacks | - | - | - | - | (105) | (233) | (1,255) | (505) | (522) | (112) | - | 12,474 | (300) |
| Void stale checks | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intercompany transfers | - | - | - | - | - | - | - | - | - | 16,550 | - | - | - |
| Total receipts | 65,589 | 86,121 | 101,183 | 117,357 | 115,130 | 175,565 | 164,050 | 111,428 | 87,720 | 97,462 | 73,472 | 97,865 | 130,019 |
| | | | | | | | | | | | | | |
| Disbursements | | | | | | | | | | | | | |
| Payroll and payroll taxes | 35,884 | 25,053 | 39,101 | 31,640 | 34,157 | 39,218 | 41,726 | 52,904 | 39,768 | 34,969 | 32,939 | 30,182 | 28,700 |
| Paychex fees - payroll processing | 1,198 | 668 | 941 | 733 | 764 | 789 | 840 | 1,158 | 822 | 773 | 748 | 723 | 770 |
| Cost of pantry items | 1,173 | 631 | 5,042 | 5,154 | 6,549 | 8,391 | 8,669 | 3,457 | 7,106 | 2,433 | 2,620 | 4,310 | 5,700 |
| Supplies | 7,461 | 13,315 | 3,988 | 3,772 | 11,353 | 12,536 | 8,690 | 5,684 | 8,752 | 7,285 | 2,439 | 5,241 | 4,800 |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 6,092 | 7,539 | 504 | 12,988 | 4,667 | 4,633 | 4,769 | 4,822 | 4,228 | 4,115 | 247 | 9,277 | 5,575 |
| Internet and cable | 4,874 | 2,547 | 2,537 | 2,542 | 2,542 | 2,581 | 2,542 | 2,756 | 2,542 | 2,542 | 160 | 5,287 | 2,500 |
| Telephone | 3,424 | 4,244 | 2,570 | 3,528 | 4,262 | 3,407 | 3,447 | 3,369 | 2,562 | 3,416 | 3,633 | 3,602 | 3,900 |
| Trash | - | 348 | 375 | 321 | 348 | 361 | 401 | 350 | 350 | 350 | 350 | 363 | 480 |
| Water and sewer | 2,328 | 1,838 | 1,861 | 2,830 | 3,735 | 3,602 | 3,531 | 3,425 | 2,717 | 2,692 | 609 | 4,702 | 2,900 |
| Service charges and credit card fees | 3,160 | 1,236 | 2,535 | 3,661 | 3,629 | 5,954 | 6,211 | 9,062 | 3,209 | 3,580 | 1,873 | 1,979 | 3,800 |
| Postage | - | 136 | 148 | 264 | 165 | 92 | 194 | - | - | - | - | - | 50 |
| Advertising | - | - | - | 600 | 760 | - | - | 290 | 61 | - | - | - | - |
| Franchise fees | - | 8,855 | 7,334 | 26,010 | 19,606 | 20,354 | 22,114 | 15,237 | 13,229 | - | - | - | 18,100 |
| License and permit fees | - | 607 | - | - | 600 | - | 550 | - | - | 180 | - | 100 | - |
| Management fees | 1,750 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 |
| Professional fees - accounting | - | 1,000 | - | 2,000 | - | 2,000 | 3,250 | 2,000 | 2,000 | 2,000 | - | 4,000 | 2,000 |
| Repairs and maintenance | 1,358 | 2,615 | 2,975 | 2,383 | 10,215 | 3,367 | 1,718 | 1,801 | 2,437 | 20,531 | 2,313 | 4,385 | 2,500 |
| General liability and property insurance | 3,419 | 4,914 | 4,833 | - | - | - | 21,013 | 3,788 | 3,485 | - | 3,485 | 1,725 | 3,485 |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | - | 4,524 | - |
| Workers compensation insurance | - | - | - | - | 4,379 | - | - | - | - | (315) | - | - | - |
| B&O taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sales, use and occupancy taxes | 9,849 | - | 14,387 | 7,902 | 5,081 | 25,195 | 22,391 | 14,833 | 11,166 | 4,493 | 4,478 | 15,591 | 15,584 |
| US Trustee fees | - | - | 2,102 | 2,082 | - | - | - | 2,082 | - | - | - | 6,296 | 6,296 |
| Property taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intracompany transfers (Note 14) | - | - | 20,000 | - | - | - | - | - | - | - | - | - | - |
| Adequate protection payments (Note 13) | - | - | - | - | - | - | 31,660 | 35,486 | - | - | - | - | - |
| Total Disbursements | 81,970 | 77,546 | 113,233 | 110,410 | 114,812 | 134,480 | 185,466 | 164,254 | 106,184 | 90,794 | 57,644 | 104,037 | 108,890 |
| | | | | | | | | | | | | | |
| Ending Operating Cash | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | (3,147) | 3,521 | 19,349 | 13,177 | 40,478 |
| | | | | | | | | | | | | | |
| Ending Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Ending Cash Collateral | 44,684 | 53,259 | 41,208 | 48,155 | 48,474 | 89,559 | 68,142 | 15,317 | (3,147) | 3,521 | 19,349 | 13,177 | 40,478 |

Emerald Grande, LLC
Destin(?)ville
Actual and Estimated Receipts and Disbursements
For the Period January 1, 2019 through December 31, 2019

Revised 1.7.20

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Actual October 2019 | Actual November 2019 | Actual December 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | (10,467) | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 99,357 | 54,259 | 51,821 | 51,821 |
| Beginning Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beginning Cash Collateral | (10,467) | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 99,357 | 54,259 | 51,821 | 51,821 |
| Receipts | | | | | | | | | | | | | |
| Room rentals | 76,062 | 55,896 | 91,007 | 172,497 | 142,161 | 154,626 | 256,454 | 211,723 | 149,476 | 66,826 | - | - | - |
| Sales and occupancy taxes | 6,668 | 8,862 | 13,078 | 17,195 | 17,524 | 20,963 | 29,687 | 26,821 | 16,514 | 9,194 | - | - | - |
| Other receipts | 1,223 | 1,646 | 2,193 | 1,010 | 1,140 | 2,018 | 2,217 | 1,687 | 1,369 | 854 | - | - | - |
| Refunds - chargebacks | (348) | - | (167) | (224) | (210) | (122) | - | (463) | (927) | (239) | (229) | (1,251) | - |
| Void stale checks | - | 17,446 | - | 3,160 | - | - | - | - | - | - | - | - | - |
| Intracompany transfers | - | - | 20,000 | - | - | - | - | - | - | - | - | - | - |
| Total receipts | 83,605 | 83,850 | 126,111 | 193,638 | 160,615 | 177,485 | 288,358 | 239,768 | 166,432 | 76,635 | (229) | (1,251) | - |
| Disbursements | | | | | | | | | | | | | |
| Payroll and payroll taxes | 32,888 | 31,642 | 54,134 | 42,718 | 41,270 | 43,804 | 48,070 | 76,371 | 44,383 | 25,170 | - | - | - |
| Paychex fees - payroll processing | 1,380 | 839 | 1,208 | 1,633 | 982 | 1,001 | 1,025 | 1,408 | 1,014 | 977 | - | 110 | - |
| Cost of pantry items | 6,745 | 7,322 | 7,630 | 8,342 | 10,509 | 13,398 | 17,762 | 14,797 | 10,350 | 3,231 | 562 | - | - |
| Supplies | 7,124 | 6,817 | 3,707 | 7,056 | 11,962 | 10,488 | 8,877 | 4,074 | 15,466 | 2,813 | (1,892) | - | - |
| Utilities | | | | | | | | | | | | | |
| Gas and electric | 905 | 8,046 | 7,383 | 12,902 | 4,610 | 4,453 | 4,928 | 5,523 | 9,410 | 3,381 | (1,555) | - | - |
| Internet and cable | 3,033 | 3,003 | 5,234 | 2,696 | 2,696 | 2,696 | 2,696 | 2,696 | 2,857 | - | - | - | - |
| Telephone | 6,890 | 3,520 | 1,921 | 3,472 | 2,668 | 2,643 | 3,974 | 1,326 | 4,083 | 513 | - | - | - |
| Trash | 641 | 1,278 | 637 | 637 | 684 | 637 | 637 | 832 | 832 | 641 | - | - | - |
| Water and sewer | 2,161 | 1,059 | 1,333 | 1,993 | 1,643 | 4,523 | 2,469 | - | 6,663 | 2,224 | 160 | - | - |
| Service charges and credit card fees | 2,561 | 2,382 | 1,751 | 5,565 | 6,959 | 5,586 | 8,360 | 11,557 | 11,770 | 5,774 | 1,449 | 1 | - |
| Postage | 75 | 150 | - | - | 36 | 124 | 95 | 194 | - | 110 | - | - | - |
| Advertising | - | - | - | 10,500 | 3,000 | 1,500 | 1,766 | 1,500 | 1,500 | - | - | - | - |
| Franchise fees | - | - | 17,100 | 21,477 | 26,310 | 47,207 | 22,858 | 29,915 | 28,671 | - | - | - | - |
| License and permit fees | 90 | - | - | - | 861 | - | 550 | - | 270 | - | - | - | - |
| Management fees | 2,000 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 2,000 | 2,000 | 2,000 | 2,000 | - | - | - |
| Professional fees - accounting | - | 1,000 | - | 2,000 | - | 2,000 | 3,250 | 2,000 | 2,000 | 2,000 | - | 4,000 | 2,000 |
| Repairs and maintenance | 886 | 2,878 | 855 | 10,426 | 3,340 | 5,144 | 6,867 | 6,690 | 5,368 | 6,748 | - | - | - |
| General liability and property insurance | 3,238 | 4,914 | 4,833 | - | - | - | 21,013 | 3,788 | 3,485 | - | - | - | (20,137) |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | - | 4,524 | - |
| Workers compensation insurance | - | - | - | - | 4,379 | - | - | - | - | 3,498 | 3,485 | - | - |
| B&O taxes | - | - | - | - | 6,162 | - | 2,494 | - | - | - | - | - | - |
| Sales, use and occupancy taxes | 1,643 | - | 22,771 | 20,872 | 23,764 | 9,237 | 30,247 | 29,789 | 27,208 | 20,531 | - | - | - |
| US Trustee fees | - | - | 2,396 | 2,396 | - | - | - | 2,396 | - | - | - | 6,296 | 6,296 |
| Property taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adequate protection payments (Note 13) | - | - | - | - | - | - | 23,021 | 73,178 | - | 25,572 | - | - | - |
| Intracompany transfers | - | - | - | - | - | - | - | - | - | - | 16,550 | - | - |
| Total Disbursements | 72,260 | 76,600 | 134,643 | 156,435 | 153,585 | 156,191 | 212,959 | 270,034 | 177,330 | 121,733 | 2,209 | 14,931 | (11,841) |
| Ending Operating Cash | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 99,357 | 54,259 | 51,821 | 35,639 | 63,662 |
| Ending Cash Held for Real Estate Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Cash Collateral | 878 | 8,128 | (404) | 36,799 | 43,829 | 65,123 | 140,521 | 110,255 | 99,357 | 54,259 | 51,821 | 35,639 | 63,662 |

Emerald Grande, LLC
Actual and Estimated Receipts and Disbursements
For the Period January 1, 2019 through December 31, 2019

Revised 1.7.20

| | Actual January 2019 | Actual February 2019 | Actual March 2019 | Actual April 2019 | Actual May 2019 | Actual June 2019 | Actual July 2019 | Actual August 2019 | Actual September 2019 | Actual October 2019 | Actual November 2019 | Actual December 2019 | Estimated December 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash | 7,233 | 11,036 | 10,595 | 8,996 | (580) | (787) | 5,616 | (6,634) | (3,910) | (5,076) | (15,461) | (12,410) | (12,410) |
| Beginning Cash Held for Real Estate Taxes | 61,756 | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 42,823 | 48,598 | 54,373 | 54,373 |
| Beginning Cash Collateral | 68,989 | 78,067 | 82,901 | 86,577 | 82,276 | 87,344 | 32,114 | 25,139 | 33,138 | 37,747 | 33,137 | 41,963 | 41,963 |
| | | | | | | | | | | | | | |
| Receipts | | | | | | | | | | | | | |
| Rental income Fujiyama | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon | 4,855 | 4,855 | - | 9,710 | 9,710 | 4,855 | - | 9,710 | 4,855 | 4,855 | 4,855 | 4,855 | 4,855 |
| Rental income La Caretta | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 | 8,095 |
| Tenant expense reimbursements (note 2) | 4,050 | 4,050 | 4,050 | 4,050 | 2,050 | 6,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 5,141 | 13,819 |
| Total receipts | 29,256 | 29,256 | 24,401 | 34,111 | 32,111 | 31,256 | 24,401 | 34,111 | 29,256 | 29,256 | 29,256 | 30,347 | 39,025 |
| Disbursements | | | | | | | | | | | | | |
| Electric | - | 352 | 150 | 129 | 123 | 122 | 106 | 108 | 119 | 125 | 294 | - | 200 |
| Management fees | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| Professional fees - accounting (note 8) | - | 500 | - | 1,000 | - | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | - | 2,000 | 1,000 |
| Taxes and Licenses | - | - | - | - | - | - | - | 51 | - | - | - | - | - |
| Escrow Premier Bank for back taxes (note 2) | - | - | - | 20,100 | 3,350 | - | 6,700 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 |
| General liability and property insurance (note 10) | - | - | - | - | - | - | - | - | - | 8,334 | - | - | - |
| Umbrella insurance policy | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B&O taxes | - | - | - | - | - | 1,670 | - | 1,028 | - | 878 | - | - | - |
| Interest and principal payments Premier Bank | 19,328 | 22,720 | 19,328 | 15,936 | 22,720 | 15,936 | 22,720 | 19,328 | 19,328 | 19,329 | 15,936 | 22,720 | 19,328 |
| US Trustee fees (note 11) | - | - | 397 | 397 | - | - | - | 397 | - | - | - | 794 | 794 |
| Property taxes (note 12) | - | - | - | - | - | 66,908 | - | - | - | - | - | - | 35,428 |
| Allowance for real estate taxes | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,275 | 5,775 | 5,775 | 5,775 | - | 5,775 |
| Total Disbursements | 25,453 | 29,697 | 26,000 | 43,687 | 32,318 | 91,761 | 36,651 | 31,387 | 30,422 | 39,641 | 26,205 | 29,714 | 66,725 |
| Ending Operating Cash | 11,036 | 10,595 | 8,996 | (580) | (787) | 5,616 | (6,634) | (3,910) | (5,076) | (15,461) | (12,410) | (11,777) | (4,682) |
| Ending Cash Held for Real Estate Taxes | 67,031 | 72,306 | 77,581 | 82,856 | 88,131 | 26,498 | 31,773 | 37,048 | 42,823 | 48,598 | 54,373 | 54,373 | 24,720 |
| Ending Cash Collateral | 78,067 | 82,901 | 86,577 | 82,276 | 87,344 | 32,114 | 25,139 | 33,138 | 37,747 | 33,137 | 41,963 | 42,596 | 20,038 |