B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Northern District of West Virginia

In re   Emerald Grande, LLC                         ,          Case No.   17-00021

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   February 2020                                    Date filed:

Line of Business:   La Quinta Hotels / Rental Real Estate          NAISC Code:   721110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*William A. Abruzzino*

Original Signature of Responsible Party          *by RA*

William A. Abruzzino

Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|:---:|:---:|
| 1.   IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.   HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3.   DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.   HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5.   HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6.   HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.   HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.   DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.   ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10.   HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11.   DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12.   HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.   DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

**Woomer, Nistendirk & Associates, PLLC**

**Emerald Grande, LLC**                              **Month Ended: February 29, 2020**

We are enclosing the monthly operating reports for the period indicated. The report should be signed, dated and mailed as follows:

|  | **DUE DATE** | **AMOUNT DUE** |
|---|---|---|
| **Monthly Operating Report** | ASAP | No payment required |

Bill Abruzzino should sign and date page 1

**Please send the signed copy to Steve Thomas to file electronically with the court**

# THIS COPY IS FOR YOUR RECORDS

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Northern District of West Virginia

In re   Emerald Grande, LLC                         ,       Case No.   17-00021

_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   February 2020                           Date filed:   _____

Line of Business:   La Quinta Hotels / Rental Real Estate       NAISC Code:   721110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

William A. Abruzzino
_____
Printed Name of Responsible Party

| **Questionnaire:** _(All questions to be answered on behalf of the debtor.)_ | **Yes** | **No** |
|---|---|---|
| 1.  IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                    ☑   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 86,393.63

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month             $ 75,521.00

Cash on Hand at End of Month              $ 82,452.61

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** $ 82,452.61

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 79,462.02

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                   $ 86,393.63

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                 $ 79,462.02

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** $ 6,931.61

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 179,893.66

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?   29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?   20

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?   $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?   $ 116,650.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?   $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?   $ 0

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ See attached | $ See attached | $ See attached |
| EXPENSES | $ See attached | $ See attached | $ See attached |
| CASH PROFIT | $ See attached | $ See attached | $ See attached |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                   $    123,980.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                               $    162,961.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                         $    (38,981.00)

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

**Emerald Grande, LLC**
**Case Number 17-00021**
**Period Ending:  2/29/2020**

**Attachment to Page 1 – Question 2 – Paid All Bills on Time**
Past due amounts for vendor invoices will be paid when approved by the bank.

**Attachment to Page 1 – Question 5 – Tax Returns Filed and Paid on Time and Page 2 -Taxes**

The Summersville location B&O tax, accrued as $3,251.68 and $375.01, due in October and January respectively, have not been paid.

**Case Number 17-00021**
**Period Ending:  2/29/2020**

**Attachment to Page 4 – Additional Information**
Balance Sheets and Profit and Loss Statements are provided for each location; La Quinta Inn & Suites Summersville, La Quinta Inn & Suites Elkview and Kanawha City Rental Real Estate.   Some Balance Sheet accounts have not been analyzed and will be adjusted as additional information becomes available.

**Emerald Grande, LLC**
**Total Income**
**February 1, 2020 - February 29, 2020**
**Attachment to Pages 2 - 4**

| | La Quinta Inns Elkview, WV | La Quinita Inns Summersville, WV | Kanawha City, WV Rental Real Estate | Total Income |
|---|---|---|---|---|
| **Exhibit B - Total Income (See Deposit Detail Report)** | 57,046.70 | - | 29,346.93 | 86,393.63 |
| **Summary of Cash on Hand** | | | | |
| Cash on Hand at Start of Month | 1,879.51 | 33,514.47 | 40,127.02 | 75,521.00 |
| Cash on Hand at End of Month (See Reconciliation Summary) | 2,621.16 | 32,953.47 | 46,877.98 | 82,452.61 |
| Total Cash Available | 2,621.16 | 32,953.47 | 46,877.98 | 82,452.61 |
| | | | | |
| **Exhibit C - Total Expenses (See Disbursement Detail Report)** | 56,305.05 | 561.00 | 22,595.97 | 79,462.02 |
| | | | | |
| **Cash Profit** | | | | |
| Income for the Month (Total from Exhibit B) | 57,046.70 | - | 29,346.93 | 86,393.63 |
| Expenses for the Month (Total from Exhibt C) | 56,305.05 | 561.00 | 22,595.97 | 79,462.02 |
| Cash Profit for the Month | 741.65 | (561.00) | 6,750.96 | 6,931.61 |
| | | | | |
| **Total Payables (See A/P Aging Summary Post-Petition)** | 104,186.90 | 63,559.14 | 12,147.62 | 179,893.66 |
| | | | | |
| **Total Receivables** | - | - | - | - |
| | | | | |
| **Employees** | | | | |
| Number of Employees When Case was Filed | 5.00 | 24.00 | - | 29.00 |
| Number of Employees as of Date of this Monthly Report | 20.00 | - | - | 20.00 |
| | | | | |
| **Professional Fees** | | | | |
| *Bankruptcy Related* | | | | |
| Professional Fees Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Relating to Bankruptcy Paid Since Filing Case | 47,500.00 | 48,000.00 | 21,150.00 | 116,650.00 |
| | | | | |
| *Non-Bankruptcy Related* | | | | |
| Professional Fees Not Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Not Relating to Bankruptcy Paid Since Filing Case | - | - | - | - |
| | | | | |
| **Projections** | | | | |
| Income Projected | 88,698.00 | - | 29,256.00 | 117,954.00 |
| Expenses Projected | 78,296.00 | - | 30,353.00 | 108,649.00 |
| Cash Profit Projected | 10,402.00 | - | (1,097.00) | 9,305.00 |
| | | | | |
| Income Actual | 57,046.70 | - | 29,346.93 | 86,393.63 |
| Expenses Actual | 56,305.05 | 561.00 | 22,595.97 | 79,462.02 |
| Cash Profit Actual | 741.65 | (561.00) | 6,750.96 | 6,931.61 |
| | | | | |
| Income Difference | (31,651.30) | - | 90.93 | (31,560.37) |
| Expenses Difference | (21,990.95) | 561.00 | (7,757.03) | (29,186.98) |
| Cash Profit Difference | (9,660.35) | (561.00) | 7,847.96 | (2,373.39) |

10:31 AM

03/19/20

Cash Basis

No. 1:17-bk-00021    Doc 27    Filed 03/24/20    Entered 03/24/20 13:31:00    Page 10 of 69

La Quinta Inns & Suites - Elkview, WV

Deposit Detail Report

February 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Feb 20** | | | | | | | | | |
| Deposit | 02/03/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 338.24 |
| Deposit | 02/03/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/03/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 737.36 |
| Deposit | 02/03/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/03/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 99.80 |
| Deposit | 02/03/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 619.72 |
| Deposit | 02/04/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 8,644.24 |
| Deposit | 02/04/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,078.25 |
| Deposit | 02/04/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 8.25 |
| Deposit | 02/04/2020 | | Cash ... | Report Date on 01-28-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 13.50 |
| Deposit | 02/04/2020 | | Cash ... | Report Date on 01-29-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 2.50 |
| Deposit | 02/04/2020 | | Cash ... | Report Date on 01-30-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 115.84 |
| Deposit | 02/04/2020 | | Cash ... | Report Date on 01-31-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | Cash ... | Report Date on 01-31-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 12.50 |
| Deposit | 02/04/2020 | | Cash ... | Report Date on 02-01-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 296.35 |
| Deposit | 02/04/2020 | | Cash ... | Report Date on 02-02-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | Cash ... | Report Date on 02-02-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 14.00 |
| Deposit | 02/04/2020 | | Cash ... | Report Date on 02-03-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/05/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 564.13 |
| Deposit | 02/05/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/05/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 315.79 |
| Deposit | 02/05/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 815.87 |
| Deposit | 02/06/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.66 |
| Deposit | 02/06/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/07/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 925.67 |
| Deposit | 02/07/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/10/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 97.58 |
| Deposit | 02/10/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/10/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,630.30 |
| Deposit | 02/10/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/10/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 97.58 |
| Deposit | 02/10/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/11/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 463.04 |
| Deposit | 02/11/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/11/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 963.56 |
| Deposit | 02/11/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/11/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,915.96 |
| Deposit | 02/11/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/12/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 361.04 |
| Deposit | 02/12/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/12/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,765.59 |
| Deposit | 02/12/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/13/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,000.17 |

10:31 AM

03/19/20

Cash Basis

No. 1:17-bk-00021   Doc 1a7 Quinta Inn3 &4Suites Elkview W/0 13:31:00   Page 11 of
La Quinta Inns & Suites Elkview, WV
Deposit Detail Report
February 2020
69

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 02/13/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 9.00 |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-04-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 6.50 |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-05-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 3.00 |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-06-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 114.80 |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-07-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-07-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 128.58 |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-08-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-08-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 214.50 |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-09-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-09-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 2.50 |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-10-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 4.50 |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-11-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 353.84 |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-12-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-12-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 112.38 |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-13-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | Cash ... | Report Date on 02-13-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 987.78 |
| Deposit | 02/14/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 168.00 |
| Deposit | 02/17/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/18/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,332.10 |
| Deposit | 02/18/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/18/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 221.76 |
| Deposit | 02/18/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/18/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 707.14 |
| Deposit | 02/18/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/18/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,125.53 |
| Deposit | 02/18/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/18/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,681.39 |
| Deposit | 02/18/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/18/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,858.88 |
| Deposit | 02/18/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 600.85 |
| Deposit | 02/19/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 116.48 |
| Deposit | 02/19/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/20/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,845.09 |
| Deposit | 02/20/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/20/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 116.48 |
| Deposit | 02/20/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/21/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,074.56 |
| Deposit | 02/21/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 02/24/2020 | | Ameri... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 210.68 |
| Deposit | 02/24/2020 | | La Qui... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |

10:31 AM

03/19/20

Cash Basis

No. 1:17-bk-00021   Doc 17   Filed 03/24/20   Entered 03/24/20 13:31:00   Page 12 of
69

La Quinta Inns & Suites-Elkview, WV
Deposit Detail Report
February 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 9.50 |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-14-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 5.00 |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-15-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 26.00 |
| Deposit | 02/24/2020 | Cash | | Report Date on 02-16-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 8.50 |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-17-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 3.50 |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-18-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 113.84 |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-19-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-19-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 118.48 |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-20-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-20-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 113.34 |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-21-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-21-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 5.50 |
| Deposit | 02/24/2020 | Cash ... | | Report Date on 02-22-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/25/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,445.80 |
| Deposit | 02/25/2020 | La Qui... | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/25/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 102.50 |
| Deposit | 02/25/2020 | Ameri... | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/25/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,611.98 |
| Deposit | 02/25/2020 | La Qui... | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/25/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,329.49 |
| Deposit | 02/25/2020 | La Qui... | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/26/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,477.04 |
| Deposit | 02/26/2020 | La Qui... | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/26/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 115.97 |
| Deposit | 02/26/2020 | Ameri... | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/27/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,767.45 |
| Deposit | 02/27/2020 | La Qui... | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 204.64 |
| Deposit | 02/28/2020 | Ameri... | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 02/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 473.48 |
| Deposit | 02/28/2020 | La Qui... | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |

| | | | | | | | | | |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Feb 20** | | | | | | | | | **57,046.70** |

1:30 PM

03/19/20

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville/WV    Page 13 of

Doc 71-4    Filed 03/24/20    13:31:00    69

**Deposit Detail Report**

**February 2020**

| | Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|---|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Feb 20** | | | | | | | | | | |
| **Feb 20** | | | | | | | | | | |

No. 1:17-bk-00021    Doc 777    Filed 03/24/20    Entered 03/24/20 13:31:00    Page 14 of 69

Kanawha City

**Deposit Detail Report**

**February 2020**

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Feb 20** | | | | | | | | | |
| Deposit | 02/04/2020 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 13,606.22 |
| Deposit | 02/04/2020 | 5712 | Fujiyama Restaurant | February 202... | Rental Income | | | DDA FBOC K... | |
| Deposit | 02/04/2020 | 5712 | Fujiyama Restaurant | February 202... | CAM Income | | | DDA FBOC K... | |
| Deposit | 02/04/2020 | 5712 | Fujiyama Restaurant | February 202... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 02/04/2020 | 5712 | Fujiyama Restaurant | February 202... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 02/11/2020 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 700.00 |
| Deposit | 02/11/2020 | 14311 | LaCarretta Mexican ... | February 202... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 02/26/2020 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 8,094.90 |
| Deposit | 02/26/2020 | 14330 | LaCarretta Mexican ... | March 2020 R... | Rental Income | | | DDA FBOC K... | |
| Deposit | 02/26/2020 | 14330 | LaCarretta Mexican ... | March 2020 C... | CAM Income | | | DDA FBOC K... | |
| Deposit | 02/26/2020 | 14330 | LaCarretta Mexican ... | March 2020 I... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 02/26/2020 | 14330 | LaCarretta Mexican ... | March 2020 P... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 02/27/2020 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 6,945.81 |
| Deposit | 02/27/2020 | 65833... | Verizon | March 2020 R... | Rental Income | | | DDA FBOC K... | |
| Deposit | 02/27/2020 | 65833... | Verizon | March 2020 C... | CAM Income | | | DDA FBOC K... | |
| Deposit | 02/27/2020 | 65833... | Verizon | March 2020 I... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 02/27/2020 | 65833... | Verizon | March 2020 P... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 02/27/2020 | 65833... | Verizon | Insurance and... | Tenant Reimbursem... | | | DDA FBOC K... | |
| **Feb 20** | | | | | | | | | **29,346.93** |

10:31 AM

03/19/20

Cash Basis

No. 1:17-bk-00021    Doc 177 Filed 03/24/20 Entered 03/24/20 13:31:00    Page 15 of
69

La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of February 29, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **10525 · DDA UB OP 9483** | | | | | | | | |
| Bill Pmt -Check | 02/01/2020 | 2246 | Mountain Metro Management, L... | Management Fee February ... | | X | 20300 · Accounts Payable-Post Petition | 1,750.00 |
| Check | 02/01/2020 | 2224 | Gordon Food Service Inc | Cost of Food | | X | 73250 · Cost of Food | 215.72 |
| Deposit | 02/03/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/03/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/03/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 02/03/2020 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 7.95 |
| Check | 02/03/2020 | DEB | Merchant Services | Credit Card Processing Fee | | X | 76703 · Merchant Services | 34.28 |
| Deposit | 02/04/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/04/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/04/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 02/04/2020 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 1,702.98 |
| Check | 02/04/2020 | 2251 | Jerry Melton | Landscaping January 2020 | | X | 78113 · Landscaping-Grounds-Roads | 550.00 |
| Bill Pmt -Check | 02/04/2020 | 2247 | Waste Management 1788-7 | 6669909-1788-0 | | X | 20300 · Accounts Payable-Post Petition | 456.18 |
| Deposit | 02/04/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/04/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/04/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/04/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/04/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/04/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/04/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 02/05/2020 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 60.27 |
| Deposit | 02/05/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/05/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/06/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/06/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 02/06/2020 | 2248 | U.S. Trustee | 241-17-00021 4th Quarter ... | | X | 20300 · Accounts Payable-Post Petition | 2,773.88 |
| Check | 02/06/2020 | 2252 | Advance Auto Parts | Van Battery | | X | 78953 · Vehicle Expense | 192.91 |
| Deposit | 02/07/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/10/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/10/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/10/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 02/10/2020 | 2253 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 250.00 |
| Deposit | 02/11/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/11/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/11/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/12/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/12/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 02/12/2020 | 2259 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 831.75 |
| Deposit | 02/13/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 02/13/2020 | 2249 | AAA Carolina | CTS203529905 | | * | 20300 · Accounts Payable-Post Petition | 28.08 |
| Bill Pmt -Check | 02/13/2020 | 2250 | ALE Solutions, Inc. | H1-48C0050G1 | | * | 20300 · Accounts Payable-Post Petition | 43.80 |
| Bill Pmt -Check | 02/13/2020 | 2260 | Expedia Inc. | 2040031167 | | X | 20300 · Accounts Payable-Post Petition | 264.03 |
| Bill Pmt -Check | 02/13/2020 | 2261 | World Travel Service Inc. | CTS203481930 | | * | 20300 · Accounts Payable-Post Petition | 166.40 |
| Bill Pmt -Check | 02/13/2020 | 2262 | West Virginia American Water | 1028-220020799665, Servi... | | X | 20300 · Accounts Payable-Post Petition | 1,458.82 |
| Bill Pmt -Check | 02/13/2020 | EFT | FedEx | | | X | 20300 · Accounts Payable-Post Petition | 114.16 |
| Check | 02/14/2020 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,435.41 |
| Check | 02/14/2020 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 287.53 |

10:31 AM
03/19/20
Cash Basis

No. 1:17-bk-00021   Doc 27   Filed 03/24/20   Entered 03/24/20 13:31:00   Page 16 of 69

La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of February 29, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 02/14/2020 | 6111 | Ashely Anderson | Wages from 01-26-20 to 02... | | X | 66115 · Salaries - Housekeeping | 402.16 |
| Check | 02/14/2020 | 6112 | Aderra Derrix | Wages from 01-26-20 to 02... | | X | 66115 · Salaries - Housekeeping | 309.55 |
| Check | 02/14/2020 | 6113 | Ashley Gorman | Wages from 01-26-20 to 02... | | X | 66115 · Salaries - Housekeeping | 334.14 |
| Check | 02/14/2020 | 6114 | Tessa Hayes | Wages from 01-26-20 to 02... | | X | 66115 · Salaries - Housekeeping | 385.50 |
| Check | 02/14/2020 | 6115 | Dorothea Smith | Wages from 01-26-20 to 02... | | X | 66115 · Salaries - Housekeeping | 279.58 |
| Check | 02/14/2020 | 6116 | Erica Wilson | Wages from 01-26-20 to 02... | | X | 66115 · Salaries - Housekeeping | 216.16 |
| Check | 02/14/2020 | 6117 | Cornelia Briscoe | Wages from 01-26-20 to 02... | | X | 66120 · Salaries - Front Office | 473.54 |
| Check | 02/14/2020 | 6118 | Jessica Evans | Wages from 01-26-20 to 02... | | X | 66120 · Salaries - Front Office | 495.54 |
| Check | 02/14/2020 | 6119 | Kristen McKown | Wages from 01-26-20 to 02... | | X | 66120 · Salaries - Front Office | 557.92 |
| Check | 02/14/2020 | 6120 | Bethany Roush | Wages from 01-26-20 to 02... | | X | 66120 · Salaries - Front Office | 535.58 |
| Check | 02/14/2020 | 6121 | Jerry Melton | Wages from 01-26-20 to 02... | | X | 66235 · Salaries - Maintenance | 1,001.39 |
| Check | 02/14/2020 | 6122 | Charles Revels | Wages from 01-26-20 to 02... | | X | 66235 · Salaries - Maintenance | 895.91 |
| Check | 02/14/2020 | 6123 | Kenneth Morrison | Wages from 01-26-20 to 02... | | X | 66120 · Salaries - Front Office | 534.45 |
| Check | 02/14/2020 | 6124 | Christy Nicholson | Wages from 01-26-20 to 02... | | X | 66120 · Salaries - Front Office | 586.20 |
| Check | 02/14/2020 | 6125 | Stacy Thompson | Wages from 01-26-20 to 02... | | X | 66120 · Salaries - Front Office | 516.94 |
| Check | 02/14/2020 | 6126 | Brooke Armentrout | Wages from 01-26-20 to 02... | | X | 66100 · Salaries - General Management | 1,052.18 |
| Check | 02/14/2020 | 6127 | Helen Shaffer | Wages from 01-26-20 to 02... | | X | 66110 · Salaries - F&B | 557.04 |
| Check | 02/14/2020 | 6128 | Terri O'Brien | Wages from 01-26-20 to 02... | | X | 66115 · Salaries - Housekeeping | 417.14 |
| Check | 02/14/2020 | 6129 | Garrett Abruzzino | Wages from 01-26-20 to 02... | | X | 66100 · Salaries - General Management | 1,048.71 |
| Check | 02/14/2020 | 2254 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 226.97 |
| Deposit | 02/14/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/14/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/14/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/14/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/14/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/14/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/14/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/14/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/14/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/14/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/14/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 02/14/2020 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 148.40 |
| Deposit | 02/17/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/18/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/18/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/18/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/18/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/18/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/18/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 02/18/2020 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 4,455.75 |
| Bill Pmt -Check | 02/18/2020 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 0.11 |
| Bill Pmt -Check | 02/18/2020 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 12.94 |
| Bill Pmt -Check | 02/18/2020 | 2263 | Kanawha County Sheriff Occup... | Occupancy Tax January 20... | | X | 20300 · Accounts Payable-Post Petition | 4,455.75 |
| Bill Pmt -Check | 02/18/2020 | 2264 | Elk Valley Public Service District | Acct #613-5555-01 | | X | 20300 · Accounts Payable-Post Petition | 861.51 |
| Bill Pmt -Check | 02/18/2020 | 2265 | Velocity | 172593 | | X | 20300 · Accounts Payable-Post Petition | 33.31 |
| Bill Pmt -Check | 02/18/2020 | 2266 | Johnson Controls Fire Protectio... | 953.48 | | X | 20300 · Accounts Payable-Post Petition | 953.48 |
| Bill Pmt -Check | 02/18/2020 | 2267 | IPFS Corporation | PAP-925216, Payment #7 | | X | 20300 · Accounts Payable-Post Petition | 1,376.44 |
| Bill Pmt -Check | 02/18/2020 | 2268 | West Virginia American Water | 1028-220028176181, Servi... | | X | 20300 · Accounts Payable-Post Petition | 109.45 |

10:31 AM

03/19/20

Cash Basis

No. 1:17-bk-00021    Doc 787   Filed 03/24/20   Entered 03/24/20 13:31:00   Page 17 of
La Quinta Inns & Suites - Elkview, WV
69
Disbursement Detail Report
As of February 29, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 02/19/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/19/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/20/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/20/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/21/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 02/21/2020 | 2269 | Bossie Electric, Inc. | 17134 | | * | 20300 · Accounts Payable-Post Petition | 978.01 |
| Bill Pmt -Check | 02/21/2020 | 2270 | Golden Malted | I33231B5IJ93 | | X | 20300 · Accounts Payable-Post Petition | 135.00 |
| Bill Pmt -Check | 02/21/2020 | 2271 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 475.21 |
| Bill Pmt -Check | 02/21/2020 | 2272 | Cintas Corporation | 4042310116 | | * | 20300 · Accounts Payable-Post Petition | 388.62 |
| Bill Pmt -Check | 02/21/2020 | 2273 | Frontier 1114 | 304-965-9200-053111-4 | | X | 20300 · Accounts Payable-Post Petition | 1,414.30 |
| Deposit | 02/24/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/24/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 02/24/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/24/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/24/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/24/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 02/24/2020 | 2255 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 645.39 |
| Deposit | 02/25/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/25/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/25/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/25/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 02/25/2020 | EFT | FedEx | | | X | 20300 · Accounts Payable-Post Petition | 67.24 |
| Deposit | 02/26/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/26/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/27/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 02/27/2020 | 2256 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 378.73 |
| Check | 02/28/2020 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 287.53 |
| Check | 02/28/2020 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,319.64 |
| Check | 02/28/2020 | 6130 | Ashely Anderson | Wages from 02-09-20 to 02... | | * | 66115 · Salaries - Housekeeping | 452.25 |
| Check | 02/28/2020 | 6131 | Aderra Derrix | Wages from 02-09-20 to 02... | | * | 66115 · Salaries - Housekeeping | 327.84 |
| Check | 02/28/2020 | 6132 | Ashley Gorman | Wages from 02-09-20 to 02... | | * | 66115 · Salaries - Housekeeping | 287.22 |
| Check | 02/28/2020 | 6133 | Tessa Hayes | Wages from 02-09-20 to 02... | | * | 66115 · Salaries - Housekeeping | 482.14 |
| Check | 02/28/2020 | 6134 | Dorothea Smith | Wages from 02-09-20 to 02... | | * | 66115 · Salaries - Housekeeping | 297.37 |
| Check | 02/28/2020 | 6135 | Erica Fields | Wages from 02-09-20 to 02... | | * | 66120 · Salaries - Front Office | 222.98 |
| Check | 02/28/2020 | 6136 | Cornelia Briscoe | Wages from 02-09-20 to 02... | | | 66120 · Salaries - Front Office | 486.83 |
| Check | 02/28/2020 | 6137 | Jessica Evans | Wages from 02-09-20 to 02... | | * | 66120 · Salaries - Front Office | 495.92 |
| Check | 02/28/2020 | 6138 | Kristen McKown | Wages from 02-09-20 to 02... | | X | 66120 · Salaries - Front Office | 500.73 |
| Check | 02/28/2020 | 6139 | Bethany Roush | Wages from 02-09-20 to 02... | | * | 66120 · Salaries - Front Office | 484.81 |
| Check | 02/28/2020 | 6140 | Jerry Melton | Wages from 02-09-20 to 02... | | * | 66235 · Salaries - Maintenance | 816.56 |
| Check | 02/28/2020 | 6141 | Charles Revels | Wages from 02-09-20 to 02... | | * | 66235 · Salaries - Maintenance | 723.21 |
| Check | 02/28/2020 | 6142 | Kenneth Morrison | Wages from 02-09-20 to 02... | | * | 66120 · Salaries - Front Office | 576.05 |
| Check | 02/28/2020 | 6143 | Christy Nicholson | Wages from 02-09-20 to 02... | | * | 66120 · Salaries - Front Office | 709.69 |
| Check | 02/28/2020 | 6144 | Stacy Thompson | Wages from 02-09-20 to 02... | | * | 66120 · Salaries - Front Office | 579.95 |

La Quinta Inns & Suites - Elkview, WV
**Disbursement Detail Report**
**As of February 29, 2020**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 02/28/2020 | 6145 | Brooke Armentrout | Wages from 02-09-20 to 02... | | X | 66100 · Salaries - General Management | 1,052.20 |
| Check | 02/28/2020 | 6146 | Helen Shaffer | Wages from 02-09-20 to 02... | | * | 66110 · Salaries - F&B | 513.32 |
| Check | 02/28/2020 | 6147 | Terri O'Brien | Wages from 02-09-20 to 02... | | * | 66115 · Salaries - Housekeeping | 299.70 |
| Check | 02/28/2020 | 6148 | Garrett Abruzzino | Wages from 02-09-20 to 02... | | X | 66100 · Salaries - General Management | 1,048.72 |
| Deposit | 02/28/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 02/28/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| | | | Total 10525 · DDA UB OP 9483 | | | | | 56,305.05 |
| **TOTAL** | | | | | | | | **56,305.05** |

1:30 PM

03/19/20

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    Page 19 of 69

Disbursement Detail Report

As of February 29, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **10525 · DDA UB OP 6222** | | | | | | | | |
| Check | 02/04/2020 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 1.25 |
| Check | 02/10/2020 | DEB | Paychex Payroll | W-2 Processing/Quarter/Year... | | X | 69762 · Payroll Fees - Paychex | 559.75 |
| Total 10525 · DDA UB OP 6222 | | | | | | | | 561.00 |
| **TOTAL** | | | | | | | | **561.00** |

**1:50 PM**

**03/19/20**

**Cash Basis**

## Disbursement Detail Report
### As of February 29, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **DDA FBOC KAN 1192** | | | | | | | | |
| Bill Pmt -Check | 02/01/2020 | 1195 | Mountain Metro Managemen... | Management Fee February 2020 | | X | Accounts payable-Post Petition | 850.00 |
| Bill Pmt -Check | 02/03/2020 | DEB | Premier Bank | 330005 | | X | Accounts payable-Post Petition | 15,936.29 |
| Deposit | 02/04/2020 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 02/06/2020 | 1196 | U.S. Trustee | 241-17-00021 4th QRT 2019 | | X | Accounts payable-Post Petition | 794.00 |
| Bill Pmt -Check | 02/06/2020 | EFT | Charleston Taxes and Fees | Account #25446, 4th Qrt 2019 ... | | X | Accounts payable-Post Petition | 934.19 |
| Bill Pmt -Check | 02/11/2020 | EFT | B&O Tax E-Check Fee | B&O E-Check Fee | | X | Accounts payable-Post Petition | 1.49 |
| Deposit | 02/11/2020 | | | Deposit | | X | Tenant Reimbursements | |
| Bill Pmt -Check | 02/13/2020 | 1197 | Jerry Melton | Replacing Gate on Dumpster | | X | Accounts payable-Post Petition | 730.00 |
| Bill Pmt -Check | 02/18/2020 | EFT | Premier Bank | Principal Payment to repay R/E... | | X | Accounts payable-Post Petition | 3,350.00 |
| Deposit | 02/26/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 02/27/2020 | | | Deposit | | X | -SPLIT- | |
| Total DDA FBOC KAN 1192 | | | | | | | | 22,595.97 |
| **TOTAL** | | | | | | | | **22,595.97** |

No. 1:17-bk-00021   Doc 1 Filed 03/19/20   Entered 03/19/20 13:31:00

# La Quinta Inns & Suites - Elkview, WV
## A/P Aging Summary Post-Petition
### As of February 29, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allbridge | 2,492.53 | 0.00 | 0.00 | 0.00 | 0.00 | 2,492.53 |
| Appalachian Power | 10,970.87 | 0.00 | 0.00 | 0.00 | 0.00 | 10,970.87 |
| AT&T OneNet Service | 16.67 | 0.00 | 0.00 | 0.00 | 0.00 | 16.67 |
| Bankers Insurance | 0.00 | 0.00 | 0.00 | 0.00 | (0.10) | (0.10) |
| DC Elevator | 0.00 | 0.00 | 0.00 | 0.00 | 2,565.20 | 2,565.20 |
| Dodson Pest Control | 0.00 | 0.00 | 0.00 | 0.00 | 848.00 | 848.00 |
| EcoLab 9795 | 1,439.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,439.68 |
| Ecolab Food Safety Specialties | 40.70 | 0.00 | 0.00 | 0.00 | 0.00 | 40.70 |
| Elk Valley Public Service District | 552.96 | 0.00 | 0.00 | 0.00 | 0.00 | 552.96 |
| Frontier 0506144 | 0.00 | 827.41 | 0.00 | 0.00 | 0.00 | 827.41 |
| Gordon Food Service Inc | 0.00 | 462.13 | 0.00 | 0.00 | 0.00 | 462.13 |
| HD Supply Facilities Maintenance | 696.71 | 0.00 | 0.00 | 0.00 | (569.36) | 127.35 |
| Kanawha County Sheriff Occupancy Tax | 2,026.42 | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.42 |
| La Quinta Franchising LLC | 8,421.88 | 13,882.92 | 20,305.49 | 0.00 | 31,650.18 | 74,260.47 |
| Mountaineer Gas Company 9374 | 456.15 | 0.00 | 0.00 | 0.00 | 0.00 | 456.15 |
| Royal Cup Coffee | 22.26 | 0.00 | 0.00 | 0.00 | 0.00 | 22.26 |
| U.S. Trustee | 0.00 | 3,509.00 | 0.00 | 0.00 | 0.00 | 3,509.00 |
| Waste Management 1788-7 | 363.15 | 0.00 | 0.00 | 0.00 | 0.00 | 363.15 |
| West Virginia American Water | 1,172.49 | 0.00 | 0.00 | 0.00 | 0.00 | 1,172.49 |
| West Virginia State Tax Department | 2,033.56 | 0.00 | 0.00 | 0.00 | 0.00 | 2,033.56 |
| TOTAL | 30,706.03 | 18,681.46 | 20,305.49 | 0.00 | 34,493.92 | 104,186.90 |

La Quinta Inn & Suites - Summersville/WV

# A/P Aging Summary-Post Petition
### As of February 29, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allbridge | 0.00 | 0.00 | 0.00 | 0.00 | 2,537.34 | 2,537.34 |
| In The Swim | 0.00 | 0.00 | 0.00 | 0.00 | -212.94 | -212.94 |
| Johnson Controls Fire Protection LP | 0.00 | 0.00 | 0.00 | 0.00 | 2,505.00 | 2,505.00 |
| La Quinta Franchising, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 66,327.14 | 66,327.14 |
| Link Media Outdoor | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Onity United Technologies | 0.00 | 0.00 | 0.00 | 0.00 | -9,097.39 | -9,097.39 |
| West Virginia Tax Department | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 63,559.14 | 63,559.14 |

No. 1:17-bk-00021    Doc 777    Filed 03/24/20    Entered 03/24/20 13:31:00    Page 23 of
69

# Kanawha City
## A/P Aging Summary Post-Petition
### As of February 29, 2020

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Appalachian Power 844-1-9 | 147.62 | 0.00 | 0.00 | 0.00 | 0.00 | 147.62 |
| Kanawha County Sheriff Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Plaza Management, LLC-SC | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 12,000.00 |
| **TOTAL** | **147.62** | **0.00** | **0.00** | **0.00** | **12,000.00** | **12,147.62** |

# La Quinta Inns & Suites - Elkview, WV
## Reconciliation Summary
### 10525 · DDA UB OP 9483, Period Ending 02/29/2020

|  | Feb 29, 20 |
|---|---|
| **Beginning Balance** | 12,979.55 |
| **Cleared Transactions** | |
| Checks and Payments - 80 items | (58,044.34) |
| Deposits and Credits - 70 items | 57,046.70 |
| **Total Cleared Transactions** | (997.64) |
| **Cleared Balance** | **11,981.91** |
| **Uncleared Transactions** | |
| Checks and Payments - 21 items | (9,360.75) |
| **Total Uncleared Transactions** | (9,360.75) |
| **Register Balance as of 02/29/2020** | **2,621.16** |
| **New Transactions** | |
| Checks and Payments - 2 items | (2,300.00) |
| **Total New Transactions** | (2,300.00) |
| **Ending Balance** | **321.16** |

# La Quinta Inns & Suites - Elkview, WV
## Reconciliation Detail

**10525 · DDA UB OP 9483, Period Ending 02/29/2020**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 12,979.55 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 80 items** | | | | | | |
| Check | 01/09/2020 | 2179 | Gordon Food Service | X | (388.29) | (388.29) |
| Bill Pmt -Check | 01/30/2020 | 2245 | EcoLab 9795 | X | (1,534.41) | (1,922.70) |
| Bill Pmt -Check | 01/30/2020 | 2241 | HD Supply Facilities ... | X | (653.92) | (2,576.62) |
| Check | 01/30/2020 | 2227 | Sam's Club | X | (421.80) | (2,998.42) |
| Bill Pmt -Check | 01/30/2020 | 2243 | Royal Cup Coffee | X | (299.64) | (3,298.06) |
| Check | 01/30/2020 | 2228 | Super Laundry | X | (176.55) | (3,474.61) |
| Bill Pmt -Check | 01/30/2020 | 2244 | Ecolab Food Safety S... | X | (49.53) | (3,524.14) |
| Bill Pmt -Check | 01/30/2020 | 2242 | AT&T OneNet Service | X | (16.16) | (3,540.30) |
| Check | 01/31/2020 | 6102 | Jerry Melton | X | (828.66) | (4,368.96) |
| Check | 01/31/2020 | 6103 | Charles Revels | X | (673.48) | (5,042.44) |
| Check | 01/31/2020 | 6105 | Christy Nicholson | X | (646.73) | (5,689.17) |
| Check | 01/31/2020 | 6101 | Bethany Roush | X | (612.58) | (6,301.75) |
| Check | 01/31/2020 | 6106 | Stacy Thompson | X | (596.18) | (6,897.93) |
| Check | 01/31/2020 | 6104 | Kenneth Morrison | X | (553.04) | (7,450.97) |
| Check | 01/31/2020 | 6108 | Helen Shaffer | X | (516.75) | (7,967.72) |
| Check | 01/31/2020 | 6099 | Jessica Evans | X | (504.59) | (8,472.31) |
| Check | 01/31/2020 | 6098 | Cornelia Briscoe | X | (500.30) | (8,972.61) |
| Check | 01/31/2020 | 6095 | Tessa Hayes | X | (491.60) | (9,464.21) |
| Check | 01/31/2020 | 6092 | Ashely Anderson | X | (489.55) | (9,953.76) |
| Check | 01/31/2020 | 6109 | Terri O'Brien | X | (413.67) | (10,367.43) |
| Check | 01/31/2020 | 6094 | Ashley Gorman | X | (388.20) | (10,755.63) |
| Check | 01/31/2020 | 6096 | Dorothea Smith | X | (344.41) | (11,100.04) |
| Bill Pmt -Check | 02/01/2020 | 2246 | Mountain Metro Mana... | X | (1,750.00) | (12,850.04) |
| Check | 02/01/2020 | 2224 | Gordon Food Service | X | (215.72) | (13,065.76) |
| Check | 02/03/2020 | DEB | Merchant Services | X | (34.28) | (13,100.04) |
| Check | 02/03/2020 | DEB | American Express | X | (7.95) | (13,107.99) |
| Check | 02/04/2020 | DEB | Paymentech Fee | X | (1,702.98) | (14,810.97) |
| Check | 02/04/2020 | 2251 | Jerry Melton | X | (550.00) | (15,360.97) |
| Bill Pmt -Check | 02/04/2020 | 2247 | Waste Management ... | X | (456.18) | (15,817.15) |
| Check | 02/05/2020 | DEB | American Express | X | (60.27) | (15,877.42) |
| Bill Pmt -Check | 02/06/2020 | 2248 | U.S. Trustee | X | (2,773.88) | (18,651.30) |
| Check | 02/06/2020 | 2252 | Advance Auto Parts | X | (192.91) | (18,844.21) |
| Check | 02/10/2020 | 2253 | Brooke Armentrout | X | (250.00) | (19,094.21) |
| Check | 02/12/2020 | 2259 | Sam's Club | X | (831.75) | (19,925.96) |
| Bill Pmt -Check | 02/13/2020 | 2262 | West Virginia Americ... | X | (1,458.82) | (21,384.78) |
| Bill Pmt -Check | 02/13/2020 | 2260 | Expedia Inc. | X | (264.03) | (21,648.81) |
| Bill Pmt -Check | 02/13/2020 | EFT | FedEx | X | (114.16) | (21,762.97) |
| Check | 02/14/2020 | EFT | Paychex Payroll Taxes | X | (3,435.41) | (25,198.38) |
| Check | 02/14/2020 | 6126 | Brooke Armentrout | X | (1,052.18) | (26,250.56) |
| Check | 02/14/2020 | 6129 | Garrett Abruzzino | X | (1,048.71) | (27,299.27) |
| Check | 02/14/2020 | 6121 | Jerry Melton | X | (1,001.39) | (28,300.66) |
| Check | 02/14/2020 | 6122 | Charles Revels | X | (895.91) | (29,196.57) |
| Check | 02/14/2020 | 6124 | Christy Nicholson | X | (586.20) | (29,782.77) |
| Check | 02/14/2020 | 6119 | Kristen McKown | X | (557.92) | (30,340.69) |
| Check | 02/14/2020 | 6127 | Helen Shaffer | X | (557.04) | (30,897.73) |
| Check | 02/14/2020 | 6120 | Bethany Roush | X | (535.58) | (31,433.31) |
| Check | 02/14/2020 | 6123 | Kenneth Morrison | X | (534.45) | (31,967.76) |
| Check | 02/14/2020 | 6125 | Stacy Thompson | X | (516.94) | (32,484.70) |
| Check | 02/14/2020 | 6118 | Jessica Evans | X | (495.54) | (32,980.24) |
| Check | 02/14/2020 | 6117 | Cornelia Briscoe | X | (473.54) | (33,453.78) |
| Check | 02/14/2020 | 6128 | Terri O'Brien | X | (417.14) | (33,870.92) |
| Check | 02/14/2020 | 6111 | Ashely Anderson | X | (402.16) | (34,273.08) |
| Check | 02/14/2020 | 6114 | Tessa Hayes | X | (385.50) | (34,658.58) |
| Check | 02/14/2020 | 6113 | Ashley Gorman | X | (334.14) | (34,992.72) |
| Check | 02/14/2020 | 6112 | Aderra Derrix | X | (309.55) | (35,302.27) |
| Check | 02/14/2020 | DEB | Paychex | X | (287.53) | (35,589.80) |
| Check | 02/14/2020 | 6115 | Dorothea Smith | X | (279.58) | (35,869.38) |
| Check | 02/14/2020 | 2254 | Brooke Armentrout | X | (226.97) | (36,096.35) |
| Check | 02/14/2020 | 6116 | Erica Wilson | X | (216.16) | (36,312.51) |
| Check | 02/14/2020 | DEB | Paychex | X | (148.40) | (36,460.91) |
| Bill Pmt -Check | 02/18/2020 | EFT | West Virginia State T... | X | (4,455.75) | (40,916.66) |
| Bill Pmt -Check | 02/18/2020 | 2263 | Kanawha County She... | X | (4,455.75) | (45,372.41) |
| Bill Pmt -Check | 02/18/2020 | 2267 | IPFS Corporation | X | (1,376.44) | (46,748.85) |
| Bill Pmt -Check | 02/18/2020 | 2266 | Johnson Controls Fir... | X | (953.48) | (47,702.33) |

8:34 AM

03/02/20

**La Quinta Inns & Suites - Elkview, WV**

**Reconciliation Detail**

No. 1:17-bk-00021   Doc 777   Filed 03/24/20   Entered 03/24/20 13:31:00   Page 26 of 69

**10525 · DDA UB OP 9483, Period Ending 02/29/2020**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/18/2020 | 2264 | Elk Valley Public Ser... | X | (861.51) | (48,563.84) |
| Bill Pmt -Check | 02/18/2020 | 2268 | West Virginia Americ... | X | (109.45) | (48,673.29) |
| Bill Pmt -Check | 02/18/2020 | 2265 | Velocity | X | (33.31) | (48,706.60) |
| Bill Pmt -Check | 02/18/2020 | EFT | West Virginia State T... | X | (12.94) | (48,719.54) |
| Bill Pmt -Check | 02/18/2020 | EFT | West Virginia State T... | X | (0.11) | (48,719.65) |
| Bill Pmt -Check | 02/21/2020 | 2273 | Frontier 1114 | X | (1,414.30) | (50,133.95) |
| Bill Pmt -Check | 02/21/2020 | 2271 | HD Supply Facilities ... | X | (475.21) | (50,609.16) |
| Bill Pmt -Check | 02/21/2020 | 2270 | Golden Malted | X | (135.00) | (50,744.16) |
| Check | 02/24/2020 | 2255 | Sam's Club | X | (645.39) | (51,389.55) |
| Bill Pmt -Check | 02/25/2020 | EFT | FedEx | X | (67.24) | (51,456.79) |
| Check | 02/27/2020 | 2256 | Brooke Armentrout | X | (378.73) | (51,835.52) |
| Check | 02/28/2020 | EFT | Paychex Payroll Taxes | X | (3,319.64) | (55,155.16) |
| Check | 02/28/2020 | 6145 | Brooke Armentrout | X | (1,052.20) | (56,207.36) |
| Check | 02/28/2020 | 6148 | Garrett Abruzzino | X | (1,048.72) | (57,256.08) |
| Check | 02/28/2020 | 6138 | Kristen McKown | X | (500.73) | (57,756.81) |
| Check | 02/28/2020 | DEB | Paychex | X | (287.53) | (58,044.34) |
|  |  |  |  |  |  |  |
| Total Checks and Payments |  |  |  |  | (58,044.34) | (58,044.34) |
|  |  |  |  |  |  |  |
| **Deposits and Credits - 70 items** |  |  |  |  |  |  |
| Deposit | 02/03/2020 |  |  | X | 99.80 | 99.80 |
| Deposit | 02/03/2020 |  |  | X | 338.24 | 438.04 |
| Deposit | 02/03/2020 |  |  | X | 737.36 | 1,175.40 |
| Deposit | 02/04/2020 |  |  | X | 2.50 | 1,177.90 |
| Deposit | 02/04/2020 |  |  | X | 8.25 | 1,186.15 |
| Deposit | 02/04/2020 |  |  | X | 12.50 | 1,198.65 |
| Deposit | 02/04/2020 |  |  | X | 13.50 | 1,212.15 |
| Deposit | 02/04/2020 |  |  | X | 14.00 | 1,226.15 |
| Deposit | 02/04/2020 |  |  | X | 115.84 | 1,341.99 |
| Deposit | 02/04/2020 |  |  | X | 296.35 | 1,638.34 |
| Deposit | 02/04/2020 |  |  | X | 619.72 | 2,258.06 |
| Deposit | 02/04/2020 |  |  | X | 2,078.25 | 4,336.31 |
| Deposit | 02/04/2020 |  |  | X | 8,644.24 | 12,980.55 |
| Deposit | 02/05/2020 |  |  | X | 315.79 | 13,296.34 |
| Deposit | 02/05/2020 |  |  | X | 564.13 | 13,860.47 |
| Deposit | 02/06/2020 |  |  | X | 110.66 | 13,971.13 |
| Deposit | 02/06/2020 |  |  | X | 815.87 | 14,787.00 |
| Deposit | 02/07/2020 |  |  | X | 925.67 | 15,712.67 |
| Deposit | 02/10/2020 |  |  | X | 97.58 | 15,810.25 |
| Deposit | 02/10/2020 |  |  | X | 97.58 | 15,907.83 |
| Deposit | 02/10/2020 |  |  | X | 2,630.30 | 18,538.13 |
| Deposit | 02/11/2020 |  |  | X | 463.04 | 19,001.17 |
| Deposit | 02/11/2020 |  |  | X | 963.56 | 19,964.73 |
| Deposit | 02/11/2020 |  |  | X | 3,915.96 | 23,880.69 |
| Deposit | 02/12/2020 |  |  | X | 361.04 | 24,241.73 |
| Deposit | 02/12/2020 |  |  | X | 1,765.59 | 26,007.32 |
| Deposit | 02/13/2020 |  |  | X | 1,000.17 | 27,007.49 |
| Deposit | 02/14/2020 |  |  | X | 2.50 | 27,009.99 |
| Deposit | 02/14/2020 |  |  | X | 3.00 | 27,012.99 |
| Deposit | 02/14/2020 |  |  | X | 4.50 | 27,017.49 |
| Deposit | 02/14/2020 |  |  | X | 6.50 | 27,023.99 |
| Deposit | 02/14/2020 |  |  | X | 9.00 | 27,032.99 |
| Deposit | 02/14/2020 |  |  | X | 112.38 | 27,145.37 |
| Deposit | 02/14/2020 |  |  | X | 114.80 | 27,260.17 |
| Deposit | 02/14/2020 |  |  | X | 128.58 | 27,388.75 |
| Deposit | 02/14/2020 |  |  | X | 214.50 | 27,603.25 |
| Deposit | 02/14/2020 |  |  | X | 353.84 | 27,957.09 |
| Deposit | 02/14/2020 |  |  | X | 987.78 | 28,944.87 |
| Deposit | 02/17/2020 |  |  | X | 168.00 | 29,112.87 |
| Deposit | 02/18/2020 |  |  | X | 221.76 | 29,334.63 |
| Deposit | 02/18/2020 |  |  | X | 707.14 | 30,041.77 |
| Deposit | 02/18/2020 |  |  | X | 1,332.10 | 31,373.87 |
| Deposit | 02/18/2020 |  |  | X | 2,125.53 | 33,499.40 |
| Deposit | 02/18/2020 |  |  | X | 2,858.88 | 36,358.28 |
| Deposit | 02/18/2020 |  |  | X | 3,681.39 | 40,039.67 |
| Deposit | 02/19/2020 |  |  | X | 116.48 | 40,156.15 |
| Deposit | 02/19/2020 |  |  | X | 600.85 | 40,757.00 |
| Deposit | 02/20/2020 |  |  | X | 116.48 | 40,873.48 |

8:34 AM

03/02/20

**La Quinta Inns & Suites - Elkview, WV**

No. 1:17-bk-00021    Doc 777    Reconciliation Detail

10525 · DDA UB OP 9483, Period Ending 02/29/2020

Filed 03/24/20    Entered 03/24/20 13:31:00    Page 27 of 69

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 02/20/2020 | | | X | 1,845.09 | 42,718.57 |
| Deposit | 02/21/2020 | | | X | 1,074.56 | 43,793.13 |
| Deposit | 02/24/2020 | | | X | 3.50 | 43,796.63 |
| Deposit | 02/24/2020 | | | X | 5.00 | 43,801.63 |
| Deposit | 02/24/2020 | | | X | 5.50 | 43,807.13 |
| Deposit | 02/24/2020 | | | X | 8.50 | 43,815.63 |
| Deposit | 02/24/2020 | | | X | 9.50 | 43,825.13 |
| Deposit | 02/24/2020 | | | X | 26.00 | 43,851.13 |
| Deposit | 02/24/2020 | | | X | 110.88 | 43,962.01 |
| Deposit | 02/24/2020 | | | X | 113.34 | 44,075.35 |
| Deposit | 02/24/2020 | | | X | 113.84 | 44,189.19 |
| Deposit | 02/24/2020 | | | X | 118.48 | 44,307.67 |
| Deposit | 02/24/2020 | | | X | 210.68 | 44,518.35 |
| Deposit | 02/25/2020 | | | X | 102.50 | 44,620.85 |
| Deposit | 02/25/2020 | | | X | 1,445.80 | 46,066.65 |
| Deposit | 02/25/2020 | | | X | 2,611.98 | 48,678.63 |
| Deposit | 02/25/2020 | | | X | 4,329.49 | 53,008.12 |
| Deposit | 02/26/2020 | | | X | 115.97 | 53,124.09 |
| Deposit | 02/26/2020 | | | X | 1,477.04 | 54,601.13 |
| Deposit | 02/27/2020 | | | X | 1,767.45 | 56,368.58 |
| Deposit | 02/28/2020 | | | X | 204.64 | 56,573.22 |
| Deposit | 02/28/2020 | | | X | 473.48 | 57,046.70 |
| | Total Deposits and Credits | | | | 57,046.70 | 57,046.70 |
| | Total Cleared Transactions | | | | (997.64) | (997.64) |
| Cleared Balance | | | | | (997.64) | 11,981.91 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Bill Pmt -Check | 02/13/2020 | 2261 | World Travel Service ... | | (166.40) | (166.40) |
| Bill Pmt -Check | 02/13/2020 | 2250 | ALE Solutions, Inc. | | (43.80) | (210.20) |
| Bill Pmt -Check | 02/13/2020 | 2249 | AAA Carolina | | (28.08) | (238.28) |
| Bill Pmt -Check | 02/21/2020 | 2269 | Bossie Electric, Inc. | | (978.01) | (1,216.29) |
| Bill Pmt -Check | 02/21/2020 | 2272 | Cintas Corporation | | (388.62) | (1,604.91) |
| Check | 02/28/2020 | 6140 | Jerry Melton | | (816.56) | (2,421.47) |
| Check | 02/28/2020 | 6141 | Charles Revels | | (723.21) | (3,144.68) |
| Check | 02/28/2020 | 6143 | Christy Nicholson | | (709.69) | (3,854.37) |
| Check | 02/28/2020 | 6144 | Stacy Thompson | | (579.95) | (4,434.32) |
| Check | 02/28/2020 | 6142 | Kenneth Morrison | | (576.05) | (5,010.37) |
| Check | 02/28/2020 | 6146 | Helen Shaffer | | (513.32) | (5,523.69) |
| Check | 02/28/2020 | 6137 | Jessica Evans | | (495.92) | (6,019.61) |
| Check | 02/28/2020 | 6136 | Cornelia Briscoe | | (486.83) | (6,506.44) |
| Check | 02/28/2020 | 6139 | Bethany Roush | | (484.81) | (6,991.25) |
| Check | 02/28/2020 | 6133 | Tessa Hayes | | (482.14) | (7,473.39) |
| Check | 02/28/2020 | 6130 | Ashely Anderson | | (452.25) | (7,925.64) |
| Check | 02/28/2020 | 6131 | Aderra Derrix | | (327.84) | (8,253.48) |
| Check | 02/28/2020 | 6147 | Terri O'Brien | | (299.70) | (8,553.18) |
| Check | 02/28/2020 | 6134 | Dorothea Smith | | (297.37) | (8,850.55) |
| Check | 02/28/2020 | 6132 | Ashley Gorman | | (287.22) | (9,137.77) |
| Check | 02/28/2020 | 6135 | Erica Fields | | (222.98) | (9,360.75) |
| | Total Checks and Payments | | | | (9,360.75) | (9,360.75) |
| | Total Uncleared Transactions | | | | (9,360.75) | (9,360.75) |
| Register Balance as of 02/29/2020 | | | | | (10,358.39) | 2,621.16 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 03/02/2020 | 2274 | Mountain Metro Mana... | | (1,750.00) | (1,750.00) |
| Check | 03/02/2020 | 2257 | Jerry Melton | | (550.00) | (2,300.00) |
| | Total Checks and Payments | | | | (2,300.00) | (2,300.00) |
| | Total New Transactions | | | | (2,300.00) | (2,300.00) |
| **Ending Balance** | | | | | **(12,658.39)** | **321.16** |

# UNITED BANK
@ your service™

Last statement: January 31, 2020
This statement: February 29, 2020
Total days in statement period: 29

Page 1 of 8
0067079483
(88)

Direct inquiries to:
800 327 9862

EMERALD GRANDE, LLC
ELKVIEW OPERATION ACCOUNT
3371 BONITA BEACH RD SUITE 98
BONITA SPRINGS FL 34134-4104

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

---

## Free Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 0067079483 | Beginning balance | $12,979.55 |
| Enclosures | 88 | Total additions | 57,046.70 |
| Low balance | $9,180.93 | Total subtractions | 58,044.34 |
| Average balance | $16,935.41 | Ending balance | $11,981.91 |
| Avg collected balance | $16,935 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2179 | 02-19 | 388.29 | 2268 | 02-26 | 109.45 |
| 2224 * | 02-04 | 215.72 | 2270 * | 02-25 | 135.00 |
| 2227 * | 02-03 | 421.80 | 2271 | 02-27 | 475.21 |
| 2228 | 02-18 | 176.55 | 2273 * | 02-28 | 1,414.30 |
| 2241 * | 02-10 | 653.92 | 6092 * | 02-03 | 489.55 |
| 2242 | 02-10 | 16.16 | 6094 * | 02-03 | 388.20 |
| 2243 | 02-10 | 299.64 | 6095 | 02-07 | 491.60 |
| 2244 | 02-07 | 49.53 | 6096 | 02-07 | 344.41 |
| 2245 | 02-07 | 1,534.41 | 6098 * | 02-05 | 500.30 |
| 2246 | 02-03 | 1,750.00 | 6099 | 02-12 | 504.59 |
| 2247 | 02-19 | 456.18 | 6101 * | 02-03 | 612.58 |
| 2248 | 02-12 | 2,773.88 | 6102 | 02-07 | 828.66 |
| 2251 * | 02-05 | 550.00 | 6103 | 02-03 | 673.48 |
| 2252 | 02-10 | 192.91 | 6104 | 02-07 | 553.04 |
| 2253 | 02-10 | 250.00 | 6105 | 02-04 | 646.73 |
| 2254 | 02-14 | 226.97 | 6106 | 02-03 | 596.18 |
| 2255 | 02-26 | 645.39 | 6108 * | 02-07 | 516.75 |
| 2256 | 02-26 | 378.73 | 6109 | 02-07 | 413.67 |
| 2259 * | 02-14 | 831.75 | 6111 * | 02-18 | 402.16 |
| 2260 | 02-24 | 264.03 | 6112 | 02-18 | 309.55 |
| 2262 * | 02-26 | 1,458.82 | 6113 | 02-18 | 334.14 |
| 2263 | 02-24 | 4,455.75 | 6114 | 02-21 | 385.50 |
| 2264 | 02-24 | 861.51 | 6115 | 02-21 | 279.58 |
| 2265 | 02-24 | 33.31 | 6116 | 02-14 | 216.16 |
| 2266 | 02-26 | 953.48 | 6117 | 02-25 | 473.54 |
| 2267 | 02-24 | 1,376.44 | 6118 | 02-18 | 495.54 |

bankwithunited.com

EMERALD GRANDE, LLC
February 29, 2020

Page 2 of 8
0067079483

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 6119 | 02-14 | 557.92 | 6125 | 02-19 | 516.94 |
| 6120 | 02-18 | 535.58 | 6127 * | 02-21 | 557.04 |
| 6121 | 02-18 | 1,001.39 | 6128 | 02-21 | 417.14 |
| 6122 | 02-18 | 895.91 | 6138 * | 02-28 | 500.73 |
| 6123 | 02-21 | 534.45 | * Skip in check sequence | | |
| 6124 | 02-24 | 586.20 | | | |

## DEBITS

| Date | Description | Subtractions |
|------|-------------|-------------|
| 02-03 | ' ACH Debit<br>AMERICAN EXPRESS COLLECTION 200203<br>4470415589 LA QUINTA IN4470415589 | 7.95 |
| 02-03 | ' ACH Debit<br>MERCHANT SERVICE MERCH FEE 200131<br>35982 53388 | 34.28 |
| 02-04 | ' ACH Debit<br>PAYMENTECH FEE 200204<br>5791101 La Quinta Inn & Suites | 1,702.98 |
| 02-05 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 200205<br>4470415589 LA QUINTA IN4470415589 | 60.27 |
| 02-13 | ' ACH Debit<br>PAYCHEX INC. PAYROLL 200213<br>85823900015194X EMERALD GRANDE LLC | 2,100.89 |
| 02-14 | ' ACH Debit<br>PAYCHEX-HRS HRS PMT 200214<br>33387495 EMERALD GRANDE LLC | 148.40 |
| 02-14 | ' ACH Debit<br>PAYCHEX EIB INVOICE 200214<br>X85834100027716 EMERALD GRANDE LLC | 287.53 |
| 02-14 | ' ACH Debit<br>PAYCHEX TPS TAXES 200214<br>85823000020431X EMERALD GRANDE LLC | 3,435.41 |
| 02-18 | ' ACH Debit<br>FEDERAL EXPRESS DEBIT 200218<br>EPA91362562 | 114.16 |
| 02-20 | ' ACH Debit<br>WVTREASURY WVTAXPAYPB 200220<br>STO1599545344 EMERALD GRANDE, LLC | 0.11 |
| 02-20 | ' ACH Debit<br>WVTREASURY WVTAXPAYPB 200220<br>STO1599545344 EMERALD GRANDE, LLC | 12.94 |
| 02-20 | ' ACH Debit<br>WVTREASURY WVTAXPAYPB 200220<br>STO1599545344 EMERALD GRANDE, LLC | 4,455.75 |

EMERALD GRANDE, LLC

Page 3 of 8

February 29, 2020

0067079483

| Date | Description | Subtractions |
|---|---|---|
| 02-27 | ' ACH Debit | 67.24 |
| | FEDERAL EXPRESS DEBIT 200227 | |
| | EPA91565719 | |
| 02-27 | ' ACH Debit | 2,100.92 |
| | PAYCHEX INC. PAYROLL 200227 | |
| | 86044700057391X EMERALD GRANDE LLC | |
| 02-28 | ' ACH Debit | 287.53 |
| | PAYCHEX EIB INVOICE 200228 | |
| | X86054400028549 EMERALD GRANDE LLC | |
| 02-28 | ' ACH Debit | 3,319.64 |
| | PAYCHEX TPS TAXES 200228 | |
| | 86047700020238X EMERALD GRANDE LLC | |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 02-03 | ' ACH Deposit | 99.80 |
| | AMERICAN EXPRESS SETTLEMENT 200203 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-03 | ' ACH Deposit | 338.24 |
| | AMERICAN EXPRESS SETTLEMENT 200203 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-03 | ' ACH Deposit | 737.36 |
| | PAYMENTECH DEPOSIT 200203 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-04 | Deposit | 2.50 |
| 02-04 | Deposit | 8.25 |
| 02-04 | Deposit | 12.50 |
| 02-04 | Deposit | 13.50 |
| 02-04 | Deposit | 14.00 |
| 02-04 | Deposit | 115.84 |
| 02-04 | Deposit | 296.35 |
| 02-04 | ' ACH Deposit | 619.72 |
| | PAYMENTECH DEPOSIT 200204 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-04 | ' ACH Deposit | 2,078.25 |
| | PAYMENTECH DEPOSIT 200204 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-04 | ' ACH Deposit | 8,644.24 |
| | PAYMENTECH DEPOSIT 200204 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-05 | ' ACH Deposit | 315.79 |
| | AMERICAN EXPRESS SETTLEMENT 200205 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-05 | ' ACH Deposit | 564.13 |
| | PAYMENTECH DEPOSIT 200205 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC                                Page 4 of 8
February 29, 2020                                  0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 02-06 | ' ACH Deposit | 110.66 |
| | AMERICAN EXPRESS SETTLEMENT 200206 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-06 | ' ACH Deposit | 815.87 |
| | PAYMENTECH DEPOSIT 200206 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-07 | ' ACH Deposit | 925.67 |
| | PAYMENTECH DEPOSIT 200207 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-10 | ' ACH Deposit | 97.58 |
| | AMERICAN EXPRESS SETTLEMENT 200210 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-10 | ' ACH Deposit | 97.58 |
| | AMERICAN EXPRESS SETTLEMENT 200210 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-10 | ' ACH Deposit | 2,630.30 |
| | PAYMENTECH DEPOSIT 200210 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-11 | ' ACH Deposit | 463.04 |
| | PAYMENTECH DEPOSIT 200211 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-11 | ' ACH Deposit | 963.56 |
| | PAYMENTECH DEPOSIT 200211 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-11 | ' ACH Deposit | 3,915.96 |
| | PAYMENTECH DEPOSIT 200211 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-12 | ' ACH Deposit | 361.04 |
| | AMERICAN EXPRESS SETTLEMENT 200212 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-12 | ' ACH Deposit | 1,765.59 |
| | PAYMENTECH DEPOSIT 200212 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-13 | ' ACH Deposit | 1,000.17 |
| | PAYMENTECH DEPOSIT 200213 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-14 | Deposit | 2.50 |
| 02-14 | Deposit | 3.00 |
| 02-14 | Deposit | 4.50 |
| 02-14 | Deposit | 6.50 |
| 02-14 | Deposit | 9.00 |
| 02-14 | Deposit | 112.38 |
| 02-14 | Deposit | 114.80 |
| 02-14 | Deposit | 128.58 |
| 02-14 | Deposit | 214.50 |
| 02-14 | Deposit | 353.84 |

EMERALD GRANDE, LLC                                   Page 5 of 8
February 29, 2020                                     0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 02-14 | ' ACH Deposit | 987.78 |
|  | PAYMENTECH DEPOSIT 200214 | |
|  | 5791101 La Quinta Inn & Suites | |
| 02-18 | ' ACH Deposit | 168.00 |
|  | AMERICAN EXPRESS SETTLEMENT 200218 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 02-18 | ' ACH Deposit | 221.76 |
|  | AMERICAN EXPRESS SETTLEMENT 200218 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 02-18 | ' ACH Deposit | 707.14 |
|  | AMERICAN EXPRESS SETTLEMENT 200218 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 02-18 | ' ACH Deposit | 1,332.10 |
|  | PAYMENTECH DEPOSIT 200218 | |
|  | 5791101 La Quinta Inn & Suites | |
| 02-18 | ' ACH Deposit | 2,125.53 |
|  | PAYMENTECH DEPOSIT 200218 | |
|  | 5791101 La Quinta Inn & Suites | |
| 02-18 | ' ACH Deposit | 2,858.88 |
|  | PAYMENTECH DEPOSIT 200218 | |
|  | 5791101 La Quinta Inn & Suites | |
| 02-18 | ' ACH Deposit | 3,681.39 |
|  | PAYMENTECH DEPOSIT 200218 | |
|  | 5791101 La Quinta Inn & Suites | |
| 02-19 | ' ACH Deposit | 116.48 |
|  | AMERICAN EXPRESS SETTLEMENT 200219 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 02-19 | ' ACH Deposit | 600.85 |
|  | PAYMENTECH DEPOSIT 200219 | |
|  | 5791101 La Quinta Inn & Suites | |
| 02-20 | ' ACH Deposit | 116.48 |
|  | AMERICAN EXPRESS SETTLEMENT 200220 | |
|  | 4470415589 LA QUINTA IN4470415589 | |
| 02-20 | ' ACH Deposit | 1,845.09 |
|  | PAYMENTECH DEPOSIT 200220 | |
|  | 5791101 La Quinta Inn & Suites | |
| 02-21 | ' ACH Deposit | 1,074.56 |
|  | PAYMENTECH DEPOSIT 200221 | |
|  | 5791101 La Quinta Inn & Suites | |
| 02-24 | Deposit | 3.50 |
| 02-24 | Deposit | 5.00 |
| 02-24 | Deposit | 5.50 |
| 02-24 | Deposit | 8.50 |
| 02-24 | Deposit | 9.50 |
| 02-24 | Deposit | 26.00 |
| 02-24 | Deposit | 113.34 |
| 02-24 | Deposit | 113.84 |
| 02-24 | Deposit | 118.48 |

EMERALD GRANDE, LLC                                    Page 6 of 8
February 29, 2020                                      0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 02-24 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 200224 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-24 | ' ACH Deposit | 210.68 |
| | AMERICAN EXPRESS SETTLEMENT 200224 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-25 | ' ACH Deposit | 102.50 |
| | AMERICAN EXPRESS SETTLEMENT 200225 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-25 | ' ACH Deposit | 1,445.80 |
| | PAYMENTECH DEPOSIT 200225 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-25 | ' ACH Deposit | 2,611.98 |
| | PAYMENTECH DEPOSIT 200225 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-25 | ' ACH Deposit | 4,329.49 |
| | PAYMENTECH DEPOSIT 200225 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-26 | ' ACH Deposit | 115.97 |
| | AMERICAN EXPRESS SETTLEMENT 200226 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-26 | ' ACH Deposit | 1,477.04 |
| | PAYMENTECH DEPOSIT 200226 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-27 | ' ACH Deposit | 1,767.45 |
| | PAYMENTECH DEPOSIT 200227 | |
| | 5791101 La Quinta Inn & Suites | |
| 02-28 | ' ACH Deposit | 204.64 |
| | AMERICAN EXPRESS SETTLEMENT 200228 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 02-28 | ' ACH Deposit | 473.48 |
| | PAYMENTECH DEPOSIT 200228 | |
| | 5791101 La Quinta Inn & Suites | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 12,979.55 | 02-11 | 22,065.52 | 02-21 | 18,625.56 |
| 02-03 | 9,180.93 | 02-12 | 20,913.68 | 02-24 | 11,773.54 |
| 02-04 | 18,420.65 | 02-13 | 19,812.96 | 02-25 | 19,654.77 |
| 02-05 | 18,190.00 | 02-14 | 16,046.20 | 02-26 | 17,701.91 |
| 02-06 | 19,116.53 | 02-18 | 22,876.02 | 02-27 | 16,825.99 |
| 02-07 | 15,310.13 | 02-19 | 22,231.94 | 02-28 | 11,981.91 |
| 02-10 | 16,722.96 | 02-20 | 19,724.71 | | |

EMERALD GRANDE, LLC
February 29, 2020

Page 7 of 8
0067079483

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | No. | $ | |
|-----|---|-----|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **Total Checks Outstanding** | $ | |

BANK BALANCE SHOWN IN THIS STATEMENT          $ _____

ADD DEPOSITS NOT CREDITED IN THIS STATEMENT          +  $ _____
_____
_____

TOTAL          $ _____

SUBTRACT CHECKS OUTSTANDING          -  $ _____

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

BALANCE          $ _____

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**
In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:
1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



**Member FDIC**

Account: 67079483
Page 9



L 26667  -129027



2/14/2020    $112.38

2/14/2020    $114.80

2/14/2020    $128.58

2/14/2020    $214.50

2/14/2020    $353.84

2/24/2020    $3.50

2/24/2020    $5.00

2/24/2020    $5.50

2/24/2020    $8.50

2/24/2020    $9.50

2/24/2020    $26.00

2/24/2020    $113.34



2/24/2020   $113.84

2/24/2020   $118.48

2179   2/19/2020   $388.29

2224   2/4/2020   $215.72

2227   2/3/2020   $421.80

2228   2/18/2020   $176.55

2241   2/10/2020   $653.92

2242   2/10/2020   $16.16

2243   2/10/2020   $299.64

2244   2/7/2020   $49.53

2245   2/7/2020   $1,534.41

2246   2/3/2020   $1,750.00

L 26667  -129029



| 2247 | 2/19/2020 | $456.18 |
| 2248 | 2/12/2020 | $2,773.88 |
| 2251 | 2/5/2020 | $550.00 |
| 2252 | 2/10/2020 | $192.91 |
| 2253 | 2/10/2020 | $250.00 |
| 2254 | 2/14/2020 | $226.97 |
| 2255 | 2/26/2020 | $645.39 |
| 2256 | 2/26/2020 | $378.73 |
| 2259 | 2/14/2020 | $831.75 |
| 2260 | 2/24/2020 | $264.03 |
| 2262 | 2/26/2020 | $1,458.82 |
| 2263 | 2/24/2020 | $4,455.75 |

L 26667  -129030



| | | |
|---|---|---|
| 2264 | 2/24/2020 | $861.51 |
| 2265 | 2/24/2020 | $33.31 |
| 2266 | 2/26/2020 | $953.48 |
| 2267 | 2/24/2020 | $1,376.44 |
| 2268 | 2/26/2020 | $109.45 |
| 2270 | 2/25/2020 | $135.00 |
| 2271 | 2/27/2020 | $475.21 |
| 2273 | 2/28/2020 | $1,414.30 |
| 6092 | 2/3/2020 | $489.55 |
| 6094 | 2/3/2020 | $388.20 |
| 6095 | 2/7/2020 | $491.60 |
| 6096 | 2/7/2020 | $344.41 |

| 6098 | 2/5/2020 | $500.30 |
| 6099 | 2/12/2020 | $504.59 |
| 6101 | 2/3/2020 | $612.58 |
| 6102 | 2/7/2020 | $828.66 |
| 6103 | 2/3/2020 | $673.48 |
| 6104 | 2/7/2020 | $553.04 |
| 6105 | 2/4/2020 | $646.73 |
| 6106 | 2/3/2020 | $596.18 |
| 6108 | 2/7/2020 | $516.75 |
| 6109 | 2/7/2020 | $413.67 |
| 6111 | 2/18/2020 | $402.16 |
| 6112 | 2/18/2020 | $309.55 |

L 26667  -129032

Account: 67079483
Page 15



| | | |
|---|---|---|
| 6113 | 2/18/2020 | $334.14 |
| 6114 | 2/21/2020 | $385.50 |
| 6115 | 2/21/2020 | $279.58 |
| 6116 | 2/14/2020 | $216.16 |
| 6117 | 2/25/2020 | $473.54 |
| 6118 | 2/18/2020 | $495.54 |
| 6119 | 2/14/2020 | $557.92 |
| 6120 | 2/18/2020 | $535.58 |
| 6121 | 2/18/2020 | $1,001.39 |
| 6122 | 2/18/2020 | $895.91 |
| 6123 | 2/21/2020 | $534.45 |
| 6124 | 2/24/2020 | $586.20 |



| 6125 | 2/19/2020 | $516.94 |
|------|-----------|---------|

| 6127 | 2/21/2020 | $557.04 |
|------|-----------|---------|

| 6128 | 2/21/2020 | $417.14 |
|------|-----------|---------|

| 6138 | 2/28/2020 | $500.73 |
|------|-----------|---------|

**La Quinta Inn & Suites - Summersville, WV**
**Reconciliation Summary**
**10525 · DDA UB OP 6222, Period Ending 02/29/2020**

No. 1:17-bk-00021   Doc 772   Filed 03/24/20   Entered 03/24/20 13:31:00   Page 44 of 69

|  | Feb 29, 20 |
|---|---|
| Beginning Balance | 33,514.47 |
| Cleared Transactions |  |
| Checks and Payments - 2 items | -561.00 |
| Total Cleared Transactions | -561.00 |
| Cleared Balance | **32,953.47** |
| Register Balance as of 02/29/2020 | 32,953.47 |
| Ending Balance | 32,953.47 |

# La Quinta Inn & Suites - Summersville, WV
## Reconciliation Detail
### 10525 · DDA UB OP 6222, Period Ending 02/29/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 33,514.47 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 02/04/2020 | DEB | Paymentech Fee | X | -1.25 | -1.25 |
| Check | 02/10/2020 | DEB | Paychex Payroll | X | -559.75 | -561.00 |
| Total Checks and Payments | | | | | -561.00 | -561.00 |
| Total Cleared Transactions | | | | | -561.00 | -561.00 |
| Cleared Balance | | | | | -561.00 | 32,953.47 |
| Register Balance as of 02/29/2020 | | | | | -561.00 | 32,953.47 |
| **Ending Balance** | | | | | **-561.00** | **32,953.47** |

# UNITED BANK
@ your service"

| | |
|---|---|
| Last statement: January 31, 2020 | Page 1 of 2 |
| This statement: February 29, 2020 | 0068466222 |
| Total days in statement period: 29 | (0) |

Direct inquiries to:
800 327 9862

EMERALD GRANDE, LLC
SUMMERSVILLE OPERATING ACCOUNT
3371 BONITA BEACH RD SUITE 98
BONITA SPRINGS FL 34134-4104

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| | | | |
|---|---|---|---|
| Account number | 0068466222 | Beginning balance | $33,514.47 |
| Low balance | $32,953.47 | Total additions | .00 |
| Average balance | $33,127.31 | Total subtractions | 561.00 |
| Avg collected balance | $33,127 | Ending balance | $32,953.47 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 02-04 | ' ACH Debit | 1.25 |
| | PAYMENTECH FEE 200204 | |
| | 5791302 La Quinta Inn & Suites | |
| 02-10 | ' ACH Debit | 559.75 |
| | PAYCHEX EIB INVOICE 200210 | |
| | X85678900019032 EMERALD GRANDE LLC | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 33,514.47 | 02-04 | 33,513.22 | 02-10 | 32,953.47 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

bankwithunited.com

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | No. | $ | |
|-----|---|-----|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **Total Checks Outstanding** | $ | |

| | |
|---|---|
| BANK BALANCE SHOWN IN THIS STATEMENT | $ _____ |
| ADD DEPOSITS NOT CREDITED IN THIS STATEMENT + | $ _____ |
| | _____ |
| | _____ |
| TOTAL | $ _____ |
| SUBTRACT CHECKS OUTSTANDING - | $ _____ |
| BALANCE | $ _____ |

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



EQUAL HOUSING LENDER

Member FDIC

# Kanawha City

## Reconciliation Summary

**DDA FBOC KAN 1192, Period Ending 02/29/2020**

|  | Feb 29, 20 |
|---|---|
| **Beginning Balance** | 40,280.67 |
|     Cleared Transactions | |
|         Checks and Payments - 8 items | (22,749.62) |
|         Deposits and Credits - 4 items | 29,346.93 |
|     **Total Cleared Transactions** | 6,597.31 |
| **Cleared Balance** | **46,877.98** |
| **Register Balance as of 02/29/2020** | 46,877.98 |
|     New Transactions | |
|         Checks and Payments - 1 item | (850.00) |
|     **Total New Transactions** | (850.00) |
| **Ending Balance** | **46,027.98** |

# Kanawha City

## Reconciliation Detail
### DDA FBOC KAN 1192, Period Ending 02/29/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 40,280.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Bill Pmt -Check | 01/31/2020 | DEB | Appalachian Power 8... | X | (153.65) | (153.65) |
| Bill Pmt -Check | 02/01/2020 | 1195 | Mountain Metro Mana... | X | (850.00) | (1,003.65) |
| Bill Pmt -Check | 02/03/2020 | DEB | Premier Bank | X | (15,936.29) | (16,939.94) |
| Bill Pmt -Check | 02/06/2020 | EFT | Charleston Taxes an... | X | (934.19) | (17,874.13) |
| Bill Pmt -Check | 02/06/2020 | 1196 | U.S. Trustee | X | (794.00) | (18,668.13) |
| Bill Pmt -Check | 02/11/2020 | EFT | B&O Tax E-Check Fee | X | (1.49) | (18,669.62) |
| Bill Pmt -Check | 02/13/2020 | 1197 | Jerry Melton | X | (730.00) | (19,399.62) |
| Bill Pmt -Check | 02/18/2020 | EFT | Premier Bank | X | (3,350.00) | (22,749.62) |
| | | | Total Checks and Payments | | (22,749.62) | (22,749.62) |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 02/04/2020 | | | X | 13,606.22 | 13,606.22 |
| Deposit | 02/11/2020 | | | X | 700.00 | 14,306.22 |
| Deposit | 02/26/2020 | | | X | 8,094.90 | 22,401.12 |
| Deposit | 02/27/2020 | | | X | 6,945.81 | 29,346.93 |
| | | | Total Deposits and Credits | | 29,346.93 | 29,346.93 |
| | | | Total Cleared Transactions | | 6,597.31 | 6,597.31 |
| Cleared Balance | | | | | 6,597.31 | 46,877.98 |
| Register Balance as of 02/29/2020 | | | | | 6,597.31 | 46,877.98 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 03/02/2020 | 1198 | Mountain Metro Mana... | | (850.00) | (850.00) |
| | | | Total Checks and Payments | | (850.00) | (850.00) |
| | | | Total New Transactions | | (850.00) | (850.00) |
| **Ending Balance** | | | | | **5,747.31** | **46,027.98** |



**PREMIER BANK**

```
Premier Bank Boone                                    Page:      1
P.O. Box 6907
Charleston WV 25362
(304)340-3000


EMERALD GRANDE LLC                      Account Number:      10041192
PO BOX 190                              Statement Date:       3/01/20
BONITA SPRINGS FL 34133-0190            Checks/Items Enclosed:       3


PREMIER SMALL BUSINESS        EMERALD GRANDE LLC          Acct    10041192

            Beginning Balance      2/01/20          40,280.67
            Deposits / Misc Credits      4          29,346.93
            Withdrawals / Misc Debits    8          22,749.62
       ** Ending Balance          2/29/20          46,877.98  **
            Service Charge                               .00

            Average Balance                         36,189
            Minimum Balance                         23,340
            Enclosures                                   3
```

- - - - - - - - - - - - - -        DEPOSITS AND OTHER CREDITS        - - - - - - - - - - - -

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 2/04 | 13,606.22 | DEPOSIT |
| 2/18 | 700.00 | DEPOSIT |
| 2/26 | 8,094.90 | DEPOSIT |
| 2/27 | 6,945.81 | DEPOSIT |

- - - - - - - - - - - - - -        CHECKS PAID        - - - - - - - - - - - -

\* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 2/03 | 1195 | 850.00 | 2/12 | 1196 | 794.00 | 2/24 | 1197 | 730.00 |

- - - - - - - - - - - - - -        DEBITS AND WITHDRAWALS        - - - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 2/03 | 15,936.29 | TRANSFER TO LN 330005 |
| 2/03 | 153.65 | AEP/ONLINE PMT<br>EMERALD GRANDE LLC |
| 2/11 | 1.49 | B and O Tax CF/E-CHECK<br>Emerald Grande  LLC |
| 2/11 | 934.19 | CITY TAX/TAX PYMNT<br>Emerald Grande  LLC |



Each depositor insured to at least $250,000
Backed by the full faith and credit of the United States Government

**FDIC**
Federal Deposit Insurance Corporation www.fdic.gov

BOONE DIVISION
300 STATE STREET
MADISON WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500

EQUAL HOUSING
LENDER



**PREMIER BANK**

Page:        2

EMERALD GRANDE LLC

Account Number:        10041192
Statement Date:        3/01/20

- - - - - - - - - - - - - -        DEBITS AND WITHDRAWALS        - - - - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 2/18 | 3,350.00 | LOAN PYMT XFER |

- - - - - - - - - - - - -        DAILY BALANCE SUMMARY        - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/03 | 23,340.73 | 2/12 | 35,217.27 | 2/26 | 39,932.17 |
| 2/04 | 36,946.95 | 2/18 | 32,567.27 | 2/27 | 46,877.98 |
| 2/11 | 36,011.27 | 2/24 | 31,837.27 | | |



Each depositor insured to at least $250,000

**FDIC**
Federal Deposit Insurance Corporation www.fdic.gov

BOONE DIVISION
300 STATE STREET
MADISON WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500



EQUAL HOUSING
LENDER



**PREMIER BANK**

Current Date:        March 03, 2020
Account Number:      5176761166
Capture Date:        February 04, 2020
Item Number:         56080002994862
Posted Date:         February 04, 2020
Posted Item Number:  315897
Amount:              13,606.22
Record Type:         Foreign Item (Not On Us)

---

FUJIYAMA RESTAURANT 1YR+
5760 MACCORKLE AVE SE
CHARLESTON, WV  25304
PH 304-342-7768

5712
69-339/515

DATE 2/2/20

PAY TO THE ORDER OF  Emerald Grande LLc                    $ 13606.22

Thirteen Thousand Six hundred Six dollars and 22/100    DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT  BBT.com

FOR _____

⑈000057l2⑈  ⑈051503394⑈000517676ll66⑈

---

02042020 001353000444430 051504571ank Inc.

" 4 2020

1133

CREDITED TO THE ACCOUNT OR
The Within Named Payee
In Accordance With Payees Instructions
Absence of Endorsement Guaranteed
PREMIER BANK, INC.
MADISON, WV



**PREMIER BANK**

Current Date:               March 03, 2020
Account Number:             5172339370
Capture Date:               February 18, 2020
Item Number:                56080003129789
Posted Date:                February 18, 2020
Posted Item Number:         319049
Amount:                     700.00
Record Type:                Foreign Item (Not On Us)

---

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS  304-925-4590
CHARLESTON, WV  25304

14311
69-338/515

DATE 02-15-2020

PAY TO THE ORDER OF  EMERALD COAST HOSPITALITY LLC        $ 700 00/100.-

SEVEN HUNDRED AND _____ 00/100.- DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT  BBT.com

FOR _____

⑆000 14311⑆ ⑈051503394⑈ 0005 172339370⑈

02182020 001363000340870 054504571



# PREMIER BANK

Current Date:          March 03, 2020
Account Number:        5172339370
Capture Date:          February 26, 2020
Item Number:           56080003226425
Posted Date:           February 26, 2020
Posted Item Number:    410515
Amount:                8,094.90
Record Type:           Foreign Item (Not On Us)

---

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS  304-925-4590
CHARLESTON, WV  25304

14330
89-339/515

DATE 02-25-2020

PAY TO THE ORDER OF  EMERALD COAST HOSPITALITY LLC          $ 8094 90/100.—

Eight Thousand Ninety Four And ————————— 90/100 DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT  BBT.com

FOR _____

⑈000l4330⑈ ⑆05l5033q4⑆0005l72339370⑈

---

02262020 001367000332830 051504571

Teller 1136

FEB 2 6 2020

Premier Bank Inc.

PREMIER BANK, INC.
MADISON, WV

CREDITED TO THE ACCOUNT OF
The Within Named Payee
In Accordance With Payees Instructions
Absence of Endorsement Guaranteed.



**PREMIER BANK**

| | |
|---|---|
| Current Date: | March 03, 2020 |
| Account Number: | 658533013 |
| Capture Date: | February 27, 2020 |
| Item Number: | 56080003241292 |
| Posted Date: | February 27, 2020 |
| Posted Item Number: | 512189 |
| Amount: | 6,945.81 |
| Record Type: | Foreign Item (Not On Us) |

---

**CHASE**

CHASE ONLINE BILL PAYMENT
PO BOX 15944
WILMINGTON DE 19850-5944
(800) 472-6235

Apply to Acct **5760 MacCorkle Ave SE**
CONWAY COMMUNICATIONS INC.
1704 9 SPICELAND RD
NEW CASTLE IN 47362-6101

658337575
25-3/440
**02-21-2020**

Pay    SIX THOUSAND NINE HUNDRED FORTY-FIVE AND 81/100                                          Dollars

**$6,945.81**

67583 BPC 001 001 20052 - 658337575 1 OF 1
EMERALD GRAND
PO BOX 6907
CHARLESTON  WV 25362-0907

To
the
Order
of

Check Void After 90 Days

*Kent Smith*

JPMorgan Chase Bank, N.A. Columbus, Ohio

⑈658337575⑈ ⑆044000037⑉ 658533013⑈

---

Security Features
Security Watermark

**"FEDERAL RESERVE BOARD OF GOVERNORS REG. CC**

Premier Bank Inc.

Teller 1135

FEB 27 2020

X

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTIONAL USE*

Absence of En. - Instructions
In Accordance of En. - Guaranteed.
The Within Named Payee

**ENDORSED TO THE ACCOUNT OF**
PREMIER BANK, INC.
MADISON, WV

® Rollock design is a certification mark of Check Payment Systems Association

HORIZON - Premier Bank

Main  Quick Launch  Recent  Last Menu  Applications  Operations  Controls  Options  Inquiry

Premier Bank

Transaction History Inquiry

Current

Account Number  330005    Short Name  EMERALD GRANDE LLC

| Effect | Code | Description | Tran Amount | Interest | Principal | Late Charges | Escrow | Fee/Other | Balance |
|--------|------|-------------|-------------|----------|-----------|--------------|--------|-----------|---------|
| 2/15/2020 | 42 | LOAN PYMT XFE | 3350.00 | .00 | 3350.00 | .00 | .00 | .00 | 1310547.15 |
| 2/03/2020 | 22 | TRANSFER FROM | 15936.29 | 6558.47 | 9377.82 | .00 | .00 | .00 | 1313897.15 |
| 1/15/2020 | 42 | LOAN PYMT XFE | 3350.00 | .00 | 3350.00 | .00 | .00 | .00 | 1323274.97 |
| 1/03/2020 | 22 | TRANSFER FROM | 15936.29 | 6621.18 | 9315.11 | .00 | .00 | .00 | 1326624.97 |
| 12/15/2019 | 42 | LOAN PYMT XFE | 3350.00 | .00 | 3350.00 | .00 | .00 | .00 | 1335940.08 |
| 12/03/2019 | 22 | TRANSFER FROM | 15936.29 | 6469.21 | 9467.08 | .00 | .00 | .00 | 1339290.08 |
| 11/15/2019 | 42 | LOAN PYMT XFE | 3350.00 | .00 | 3350.00 | .00 | .00 | .00 | 1348757.16 |
| 11/03/2019 | 22 | TRANSFER FROM | 15936.29 | 7010.35 | 8925.94 | .00 | .00 | .00 | 1352107.16 |
| 10/31/2019 | 50 | Rate Change | .00 | .00 | .00 | .00 | .00 | .00 | 1361033.10 |
| 10/15/2019 | 42 | LOAN PYMT XFE | 3350.00 | .00 | 3350.00 | .00 | .00 | .00 | 1361033.10 |
| 10/03/2019 | 22 | TRANSFER FROM | 15936.29 | 7026.04 | 8910.25 | .00 | .00 | .00 | 1364383.10 |
| 9/19/2019 | 50 | Rate Change | .00 | .00 | .00 | .00 | .00 | .00 | 1373293.35 |
| 9/15/2019 | 42 | LOAN PYMT XFE | 3350.00 | .00 | 3350.00 | .00 | .00 | .00 | 1373293.35 |
| 9/03/2019 | 22 | TRANSFER FROM | 15936.29 | 7442.31 | 8493.98 | .00 | .00 | .00 | 1376643.35 |
| 8/15/2019 | 42 | LOAN PYMT XFE | 3350.00 | .00 | 3350.00 | .00 | .00 | .00 | 1385137.33 |
| 8/03/2019 | 22 | TRANSFER FROM | 15936.29 | 7832.76 | 8103.53 | .00 | .00 | .00 | 1388487.33 |
| 8/01/2019 | 50 | Rate Change | .00 | .00 | .00 | .00 | .00 | .00 | 1396590.86 |
| 7/16/2019 | 42 | PRINCIPAL PAY | 6700.00 | .00 | 6700.00 | .00 | .00 | .00 | 1396590.86 |
| 7/03/2019 | 22 | TRANSFER FROM | 15936.29 | 7646.06 | 8290.23 | .00 | .00 | .00 | 1403290.86 |
| 6/03/2019 | 22 | TRANSFER FROM | 15936.29 | 3604.78 | 12331.51 | .00 | .00 | .00 | 1411581.09 |

Select    Participation Transaction    Related Transaction    Image

Premier Bank                                                                3/03/20        14:22:11

Transaction History Inquiry

| Current | × | + |

Account Number        351018          Short Name    EMERALD GRANDE LLC

| Effect | Code | Description | Tran Amount | Interest | Principal | Late Charges | Escrow | Fee/Other | Balance |
|--------|------|-------------|-------------|----------|-----------|--------------|--------|-----------|---------|
| 2/29/2020 | 22 | TRANSFER FROM | 3392.01 | 1470.40 | 1921.61 | .00 | .00 | .00 | 311485.19 |
| 1/30/2020 | 22 | TRANSFER FROM | 3392.01 | 1528.45 | 1863.56 | .00 | .00 | .00 | 313406.80 |
| 12/30/2019 | 22 | TRANSFER FROM | 3392.01 | 1488.07 | 1903.94 | .00 | .00 | .00 | 315270.36 |
| 11/30/2019 | 22 | TRANSFER FROM | 3392.01 | 1546.63 | 1845.38 | .00 | .00 | .00 | 317174.30 |
| 10/30/2019 | 22 | TRANSFER FROM | 3392.01 | 1505.58 | 1886.43 | .00 | .00 | .00 | 319019.68 |
| 9/30/2019 | 22 | TRANSFER FROM | 3392.01 | 1564.63 | 1827.38 | .00 | .00 | .00 | 320906.11 |
| 8/30/2019 | 22 | TRANSFER FROM | 3392.01 | 1573.45 | 1818.56 | .00 | .00 | .00 | 322733.49 |
| 7/30/2019 | 22 | TRANSFER FROM | 3392.01 | 1531.42 | 1860.59 | .00 | .00 | .00 | 324552.05 |
| 6/30/2019 | 22 | TRANSFER FROM | 3392.01 | 1591.20 | 1800.81 | .00 | .00 | .00 | 326412.64 |
| 5/30/2019 | 22 | TRANSFER FROM | 3392.01 | 517.78 | 2874.23 | .00 | .00 | .00 | 328213.45 |
| 5/29/2019 | 17 | WAIVE LATE CH | 169.60 | .00 | .00 | 169.60 | .00 | .00 | 331087.68 |
| 5/20/2019 | 20 | REGULAR PAYME | 3392.01 | 2698.12 | 693.89 | .00 | .00 | .00 | 331087.68 |
| 5/10/2019 | 17 | WAIVE LATE CH | 169.60 | .00 | .00 | 169.60 | .00 | .00 | 331781.57 |
| 5/10/2019 | 660 | Assessed Late | 169.60 | .00 | .00 | 169.60 | .00 | .00 | 331781.57 |
| 3/29/2019 | 20 | REGULAR PAYME | 3392.01 | 1513.24 | 1878.77 | .00 | .00 | .00 | 333660.34 |
| 2/28/2019 | 20 | REGULAR PAYME | 3392.01 | 1103.32 | 2288.69 | .00 | .00 | .00 | 335949.03 |
| 2/07/2019 | 20 | REGULAR PAYME | 3392.01 | 1847.31 | 1544.70 | .00 | .00 | .00 | 337493.73 |
| 1/03/2019 | 20 | REGULAR PAYME | 3392.01 | 1274.67 | 2117.34 | .00 | .00 | .00 | 339611.07 |
| 12/10/2018 | 20 | REGULAR PAYME | 3392.01 | 695.93 | 2696.08 | .00 | .00 | .00 | 342307.15 |
| 11/27/2018 | 20 | REGULAR PAYME | 3392.01 | 3054.39 | 337.62 | .00 | .00 | .00 | |

| Select | Particization Transaction | Related Transaction | Image |

# La Quinta Inns & Suites - Elkview, WV
## Balance Sheet
### As of February 29, 2020

|  | Jan 31, 20 | Feb 29, 20 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
|   10525 · DDA UB OP 9483 | 1,879.51 | 2,621.16 |
| **Total Checking/Savings** | 1,879.51 | 2,621.16 |
| **Other Current Assets** | | |
|   121 · Petty Cash | 6,808.77 | 0.00 |
|   12455.1 · Due To Due From - CLA | (1,813,351.33) | (1,813,351.33) |
|   12455.4 · Due to Due From - FMT | 270,494.93 | 270,494.93 |
|   12455.6 · Due to Due From - MGT | (3,000.00) | (3,000.00) |
|   12455.7 · Due to Due From -  SUM | (200,914.08) | (200,914.08) |
|   12456.3 · Due to Due from - SUM DIP | (16,550.00) | (16,550.00) |
|   12456.4 · Due to Due From - KAN | 50,289.21 | 50,289.21 |
|   15102 · Prepaid Insurance | 24,946.15 | 21,743.74 |
| **Total Other Current Assets** | (1,681,276.35) | (1,691,287.53) |
| **Total Current Assets** | (1,679,396.84) | (1,688,666.37) |
| **Fixed Assets** | | |
|   Franchise Fee EG CIS Elkview | 10,000.00 | 10,000.00 |
|   17000 · Accum Amort EG CIS Elkview | (22,322.09) | (22,457.17) |
|   17100 · Furniture, Fixtures & Equipment | 1,365,308.42 | 1,365,308.42 |
|   17110 · Land EG CIS Elkview | 402,500.00 | 402,500.00 |
|   17125 · Accum Depr EG CIS Elkview | (3,521,063.44) | (3,530,255.52) |
|   17130 · Building & Improvements | 4,260,164.81 | 4,260,164.81 |
|   77900.8 · Franchise Fee Deposits | 32,500.00 | 32,500.00 |
| **Total Fixed Assets** | 2,527,087.70 | 2,517,760.54 |
| **Other Assets** | | |
|   17800.1 · Loan Fees - CB&T 132510409870 | 28,241.55 | 28,241.55 |
|   17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 |
|   17800.3 · Loan Fees - CB&T 21426 | 12,875.13 | 12,875.13 |
| **Total Other Assets** | 41,374.88 | 41,374.88 |
| **TOTAL ASSETS** | 889,065.74 | 870,469.05 |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
|   20200 · Accounts Payable-Pre-Petition | 366,475.72 | 366,475.72 |
|   20300 · Accounts Payable-Post Petition | 78,063.06 | 104,186.90 |
| **Total Accounts Payable** | 444,538.78 | 470,662.62 |
| **Other Current Liabilities** | | |
|   Due to Bill Amruzzino | 3,100.00 | 3,100.00 |
|   22430 · Property Taxes Payable | 196,616.27 | 203,461.24 |
|   22470 · Accrued Expenses | 5,702.88 | 1,597.00 |
| **Total Other Current Liabilities** | 205,419.15 | 208,158.24 |
| **Total Current Liabilities** | 649,957.93 | 678,820.86 |
| **Long Term Liabilities** | | |
|   30502 · N/P Carter Bank & Trust 21426 | 5,028,512.79 | 5,028,512.79 |
| **Total Long Term Liabilities** | 5,028,512.79 | 5,028,512.79 |
| **Total Liabilities** | 5,678,470.72 | 5,707,333.65 |

No. 1:17-bk-00021    Doc 7    Filed 03/20/20    Entered 03/20/20 13:31:00    Page 59 of
60

# La Quinta Inns & Suites - Elkview, WV
## Balance Sheet
### As of February 29, 2020

|  | Jan 31, 20 | Feb 29, 20 |
|---|---|---|
| **Equity** | | |
| **36000 · Retained Earnings** | (4,753,136.22) | (4,753,136.22) |
| **Net Income** | (36,268.76) | (83,728.38) |
| **Total Equity** | (4,789,404.98) | (4,836,864.60) |
| **TOTAL LIABILITIES & EQUITY** | 889,065.74 | 870,469.05 |

**La Quinta Inns & Suites - Elkview, WV**

# Profit & Loss

**January through February 2020**

| | Jan 20 | Feb 20 | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 41000 · Room Revenue | 68,203.82 | 50,997.53 | 119,201.35 |
| 41004 · Gift Shop/Pantry Revenue | 520.00 | 1,989.19 | 2,509.19 |
| **Total Income** | 68,723.82 | 52,986.72 | 121,710.54 |
| **Cost of Goods Sold** | | | |
| 73250 · Cost of Food | 4,520.78 | 2,312.25 | 6,833.03 |
| **Total COGS** | 4,520.78 | 2,312.25 | 6,833.03 |
| **Gross Profit** | 64,203.04 | 50,674.47 | 114,877.51 |
| **Expense** | | | |
| 66100 · Salaries - General Management | 6,762.76 | 4,201.81 | 10,964.57 |
| 66110 · Salaries - F&B | 1,582.86 | 1,070.36 | 2,653.22 |
| 66115 · Salaries - Housekeeping | 8,071.51 | 4,490.75 | 12,562.26 |
| 66120 · Salaries - Front Office | 11,327.43 | 7,757.13 | 19,084.56 |
| 66235 · Salaries - Maintenance | 4,496.48 | 3,437.07 | 7,933.55 |
| 66255 · Payroll Taxes | 10,521.13 | 6,755.05 | 17,276.18 |
| 69762 · Payroll Fees - Paychex | 1,467.45 | 723.46 | 2,190.91 |
| 69827 · Workers' Compensation | 364.88 | 364.88 | 729.76 |
| 71000 · Supplies | | | |
| 71100 · Guest Room Supplies | 1,060.66 | 1,171.92 | 2,232.58 |
| 71102 · Printing & Office Supplies | 479.97 | 0.00 | 479.97 |
| 71104 · Cleaning Supplies | 2,626.03 | 1,828.30 | 4,454.33 |
| 71105 · Cleaning Supplies - F&B | 49.53 | 40.70 | 90.23 |
| 71000 · Supplies - Other | 867.44 | 7,664.47 | 8,531.91 |
| **Total 71000 · Supplies** | 5,083.63 | 10,705.39 | 15,789.02 |
| 71350 · Travel Agency Commission | 321.56 | 502.31 | 823.87 |
| 75000 · Utilities | | | |
| 75100 · Electricity | 5,879.77 | 10,970.87 | 16,850.64 |
| 75151 · Gas | 537.68 | 456.15 | 993.83 |
| 75152 · Water-Sewage | 3,121.28 | 4,155.23 | 7,276.51 |
| 75153 · Waste Removal | 806.64 | 363.15 | 1,169.79 |
| 75154 · Internet Service | 159.35 | 33.31 | 192.66 |
| 75155 · Telephone Service | 3,155.54 | 2,258.38 | 5,413.92 |
| 75156 · Cable TV | 2,518.16 | 2,492.53 | 5,010.69 |
| **Total 75000 · Utilities** | 16,178.42 | 20,729.62 | 36,908.04 |
| 76500 · Service Charges | | | |
| 76520 · Late Fees | 68.82 | 0.00 | 68.82 |
| 76523 · Wire fees | 50.00 | 0.00 | 50.00 |
| 76500 · Service Charges - Other | 3.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | 121.82 | 0.00 | 121.82 |
| 76700 · Credit Card Processing Fees | | | |
| 76701 · American Express | 126.12 | 68.22 | 194.34 |
| 76703 · Merchant Services | 38.29 | 34.28 | 72.57 |
| 76700 · Credit Card Processing Fees - Other | 1,695.86 | 1,702.98 | 3,398.84 |
| **Total 76700 · Credit Card Processing Fees** | 1,860.27 | 1,805.48 | 3,665.75 |
| 767500 · Management Fee | 1,750.00 | 1,750.00 | 3,500.00 |
| 76800 · Professional Fees | | | |
| 76801 · Accounting | 1,000.00 | 1,000.00 | 2,000.00 |
| **Total 76800 · Professional Fees** | 1,000.00 | 1,000.00 | 2,000.00 |
| 774 · Postage and Delivery | 604.52 | 181.40 | 785.92 |
| 77900 · Franchise Fees | 13,882.92 | 8,421.88 | 22,304.80 |

No. 1:17-bk-00021    Doc 748    Filed 03/20/20    Entered 03/20/20 13:31:00    Page 61 of 69

# La Quinta Inns & Suites - Elkview, WV
# Profit & Loss
## January through February 2020

|  | Jan 20 | Feb 20 | TOTAL |
|---|---|---|---|
| 78000 · Repairs & Maintenance |  |  |  |
| 78103 · Light Bulbs | 0.00 | 978.01 | 978.01 |
| 78108 · Elevator | 0.00 | 953.48 | 953.48 |
| 78111 · Plumbing | 102.51 | 0.00 | 102.51 |
| 78113 · Landscaping-Grounds-Roads | 550.00 | 550.00 | 1,100.00 |
| 78114 · Small Equip Purchase and Repair | 176.55 | 0.00 | 176.55 |
| 78000 · Repairs & Maintenance - Other | 68.00 | 0.00 | 68.00 |
| Total 78000 · Repairs & Maintenance | 897.06 | 2,481.49 | 3,378.55 |
| 78953 · Vehicle Expense | 0.00 | 192.91 | 192.91 |
| 80400 · Property Tax - Personal | 898.60 | 898.60 | 1,797.20 |
| 80405 · Property Tax - Real | 5,946.37 | 5,946.37 | 11,892.74 |
| 80450 · Property Insurance | 3,935.14 | 3,935.14 | 7,870.28 |
| 80460 · General Liability Insurance | 278.83 | 278.83 | 557.66 |
| 85875 · Depreciation Expense | 9,192.08 | 9,192.08 | 18,384.16 |
| 85880 · Amortization Expense | 135.08 | 135.08 | 270.16 |
| 86000 · United States Trustee Fees | 1,270.00 | 1,177.00 | 2,447.00 |
| Total Expense | 107,950.80 | 98,134.09 | 206,084.89 |
| Net Ordinary Income | (43,747.76) | (47,459.62) | (91,207.38) |
| Other Income/Expense |  |  |  |
| Other Income |  |  |  |
| Reginia F. Ranson | 0.00 | 0.00 | 0.00 |
| 802 · Other Income | 7,479.00 | 0.00 | 7,479.00 |
| Total Other Income | 7,479.00 | 0.00 | 7,479.00 |
| Net Other Income | 7,479.00 | 0.00 | 7,479.00 |
| Net Income | (36,268.76) | (47,459.62) | (83,728.38) |

**La Quinta Inn & Suites - Summersville, WV**

# Balance Sheet

### As of February 29, 2020

| | Jan 31, 20 | Feb 29, 20 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| 10525 · DDA UB OP 6222 | 33,514.47 | 32,953.47 |
| **Total Checking/Savings** | 33,514.47 | 32,953.47 |
| **Other Current Assets** | | |
| 12455.1 · Due To Due From - CLK | -1,566,468.09 | -1,566,468.09 |
| 12455.2 · Due To Due From - ELK | 16,550.00 | 16,550.00 |
| 12455.3 · Due To Due From - EKV | 200,914.08 | 200,914.08 |
| 12455.4 · Due To Due From - FMT | 245,497.39 | 245,497.39 |
| 12455.5 · Due To Due From - KAN | -13,667.50 | -13,667.50 |
| 14100 · Food Inventory | 372.01 | 372.01 |
| 15102 · Prepaid Insurance | 27,189.32 | 27,189.32 |
| **Total Other Current Assets** | -1,089,612.79 | -1,089,612.79 |
| **Total Current Assets** | -1,056,098.32 | -1,056,659.32 |
| **Fixed Assets** | | |
| M&E EG CIS Summersville | 118,354.00 | 118,354.00 |
| 16005 · Franchise Fees - Deposits | 32,500.00 | 32,500.00 |
| 17100 · Furniture, Fixtures & Equipment | 1,167,518.87 | 1,167,518.87 |
| 17110 · Land | 402,500.00 | 402,500.00 |
| 17130 · Building & Improvements SUM | 4,797,078.29 | 4,797,078.29 |
| 17180 · Accum Depreciation - Corp Equi | -3,612,393.05 | -3,612,393.05 |
| 17850 · Accum Amortization | -47,770.16 | -48,116.49 |
| **Total Fixed Assets** | 2,857,787.95 | 2,857,441.62 |
| **Other Assets** | | |
| 16000 · Security Deposit | 5,100.00 | 5,100.00 |
| 17800 · Deferred Financing Costs | 34,920.00 | 34,920.00 |
| 17800.1 · Loan Fees - CB&T 132510409871 | 42,865.25 | 42,865.25 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 13,742.87 | 13,742.87 |
| **Total Other Assets** | 96,886.32 | 96,886.32 |
| **TOTAL ASSETS** | **1,898,575.95** | **1,897,668.62** |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| 20200 · Accounts Payable-Pre-Petition | 323,435.38 | 323,435.38 |
| 20300 · Accounts payable-Post Petition | 63,559.14 | 63,559.14 |
| **Total Accounts Payable** | 386,994.52 | 386,994.52 |
| **Other Current Liabilities** | | |
| 22430 · Accrued Property Taxes | 108,920.64 | 108,920.64 |
| 22470 · Accrued Expenses | 43,266.59 | 44,281.59 |
| 22700 · Due to Bill Abruzzino | 3,000.00 | 3,000.00 |
| **Total Other Current Liabilities** | 155,187.23 | 156,202.23 |
| **Total Current Liabilities** | 542,181.75 | 543,196.75 |
| **Long Term Liabilities** | | |
| 30502 · N/P CB&T 21426 | 5,347,985.21 | 5,347,985.21 |
| **Total Long Term Liabilities** | 5,347,985.21 | 5,347,985.21 |
| **Total Liabilities** | 5,890,166.96 | 5,891,181.96 |

Case No. 1:17-bk-00021    Doc 728-3    Filed 03/24/20    Entered 03/24/20 13:31:00    Page 63 of 69

**Balance Sheet**
**As of February 29, 2020**

03/20/20
Accrual Basis

|                              | Jan 31, 20    | Feb 29, 20    |
|------------------------------|---------------|---------------|
| **Equity**                   |               |               |
| **36000 · Retained Earnings**| -3,990,080.91 | -3,990,080.91 |
| **Net Income**               | -1,510.10     | -3,432.43     |
| **Total Equity**             | -3,991,591.01 | -3,993,513.34 |
| **TOTAL LIABILITIES & EQUITY** | 1,898,575.95 | 1,897,668.62 |

# Profit & Loss
## January through February 2020

|  | Jan 20 | Feb 20 | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Expense** | | | |
| 69762 · Payroll Fees - Paychex | 110.00 | 559.75 | 669.75 |
| 71000 · Supplies | 0.00 | 0.00 | 0.00 |
| 73320 · Licenses and Permits | 25.00 | 0.00 | 25.00 |
| 76700 · Credit Card Processing Fees | 0.77 | 1.25 | 2.02 |
| 76800.2 · Professional Fees - Accounting | 1,000.00 | 1,000.00 | 2,000.00 |
| 85880 · Amortization Expense | 346.33 | 346.33 | 692.66 |
| 86000 · Unitied States Trustee Fees | 28.00 | 15.00 | 43.00 |
| **Total Expense** | 1,510.10 | 1,922.33 | 3,432.43 |
| **Net Ordinary Income** | -1,510.10 | -1,922.33 | -3,432.43 |
| **Net Income** | **-1,510.10** | **-1,922.33** | **-3,432.43** |

**Kanawha City**
# Balance Sheet
### As of February 29, 2020

|  | Jan 31, 20 | Feb 29, 20 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| DDA FBOC KAN 1192 | 40,127.02 | 46,877.98 |
| **Total Checking/Savings** | 40,127.02 | 46,877.98 |
| **Other Current Assets** | | |
| Prepaid Insurance | 5,555.70 | 4,861.23 |
| **Due to Due From** | | |
| CLK | (794,678.66) | (794,678.66) |
| EKV | (50,289.21) | (50,289.21) |
| FMT | (109,447.19) | (109,447.19) |
| SUM | 13,667.50 | 13,667.50 |
| **Total Due to Due From** | (940,747.56) | (940,747.56) |
| **Total Other Current Assets** | (935,191.86) | (935,886.33) |
| **Total Current Assets** | (895,064.84) | (889,008.35) |
| **Fixed Assets** | | |
| Accumulated Amortization | (2,938.34) | (2,980.92) |
| Accumulated Depreciation | (542,104.31) | (548,784.73) |
| **Buildings and Improvements** | | |
| Hyatt | 9,411.33 | 9,411.33 |
| Verizon Building | 376,911.83 | 376,911.83 |
| Buildings and Improvements - Other | 525,389.02 | 525,389.02 |
| **Total Buildings and Improvements** | 911,712.18 | 911,712.18 |
| CWIP | 827,943.04 | 827,943.04 |
| Land | 1,517,000.00 | 1,517,000.00 |
| Land Improvements | 1,386,758.80 | 1,386,758.80 |
| **Total Fixed Assets** | 4,098,371.37 | 4,091,648.37 |
| **Other Assets** | | |
| Loan Fees - First Bank 351018 | 7,664.00 | 7,664.00 |
| **Total Other Assets** | 7,664.00 | 7,664.00 |
| **TOTAL ASSETS** | 3,210,970.53 | 3,210,304.02 |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| Accounts payable-Post Petition | 12,000.00 | 12,147.62 |
| Accounts Payable-Pre-Petition | 949.50 | 949.50 |
| **Total Accounts Payable** | 12,949.50 | 13,097.12 |
| **Other Current Liabilities** | | |
| Due to Bill Abruzzino | 2,000.00 | 2,000.00 |
| Accrued Expenses | 1,779.20 | 1,276.48 |
| Property Taxes Payable | 40,423.03 | 46,197.75 |
| **Total Other Current Liabilities** | 44,202.23 | 49,474.23 |
| **Total Current Liabilities** | 57,151.73 | 62,571.35 |
| **Long Term Liabilities** | | |
| N/P First Bank 330005 | 1,327,755.22 | 1,315,027.40 |
| N/P First Bank 351018 | 314,237.78 | 314,237.78 |
| **Total Long Term Liabilities** | 1,641,993.00 | 1,629,265.18 |
| **Total Liabilities** | 1,699,144.73 | 1,691,836.53 |

**Kanawha City**
# Profit & Loss
### January through February 2020

|                                | Jan 20 | Feb 20 | TOTAL |
|--------------------------------|--------:|--------:|--------:|
| **Ordinary Income/Expense**    |         |         |         |
| **Income**                     |         |         |         |
| Property Tax Income            | 2,498.49 | 2,581.82 | 5,080.31 |
| Insurance Income               | 610.19 | 651.86 | 1,262.05 |
| CAM Income                     | 644.40 | 844.40 | 1,488.80 |
| Rental Income                  | 17,948.04 | 22,478.04 | 40,426.08 |
| Tenant Reimbursements          | 700.00 | 2,790.81 | 3,490.81 |
| **Total Income**               | 22,401.12 | 29,346.93 | 51,748.05 |
| **Gross Profit**               | 22,401.12 | 29,346.93 | 51,748.05 |
| **Expense**                    |         |         |         |
| Amortization Expense           | 42.58 | 42.58 | 85.16 |
| Bank Service Charges           | 0.00 | 1.49 | 1.49 |
| Depreciation Expense           | 6,680.42 | 6,680.42 | 13,360.84 |
| Insurance Expense              | 694.47 | 694.47 | 1,388.94 |
| **Interest Expense**           |         |         |         |
| Loan #351018                   | 1,528.45 | 0.00 | 1,528.45 |
| Loan #330005                   | 6,621.18 | 6,558.47 | 13,179.65 |
| **Total Interest Expense**     | 8,149.63 | 6,558.47 | 14,708.10 |
| Managment Fee                  | 850.00 | 850.00 | 1,700.00 |
| **Professional Fees**          |         |         |         |
| Accounting Fees                | 500.00 | 500.00 | 1,000.00 |
| **Total Professional Fees**    | 500.00 | 500.00 | 1,000.00 |
| Repairs and Maintenance        | 0.00 | 730.00 | 730.00 |
| **Tax**                        |         |         |         |
| B&O                            | 224.01 | 293.47 | 517.48 |
| Property                       | 5,774.72 | 5,774.72 | 11,549.44 |
| **Total Tax**                  | 5,998.73 | 6,068.19 | 12,066.92 |
| United States Trustee Fees     | 327.00 | 432.00 | 759.00 |
| **Utilities**                  |         |         |         |
| Electric                       | 341.05 | 147.62 | 488.67 |
| **Total Utilities**            | 341.05 | 147.62 | 488.67 |
| **Total Expense**              | 23,583.88 | 22,705.24 | 46,289.12 |
| **Net Ordinary Income**        | (1,182.76) | 6,641.69 | 5,458.93 |
| **Net Income**                 | **(1,182.76)** | **6,641.69** | **5,458.93** |

**Kanawha City**

# Balance Sheet

## As of February 29, 2020

|  | Jan 31, 20 | Feb 29, 20 |
| --- | --- | --- |
| **Equity** | | |
|    Retained Earnings | 1,513,008.56 | 1,513,008.56 |
|    Net Income | (1,182.76) | 5,458.93 |
|   **Total Equity** | 1,511,825.80 | 1,518,467.49 |
| **TOTAL LIABILITIES & EQUITY** | 3,210,970.53 | 3,210,304.02 |

**Emerald Grande, LLC**
**Elkview**
**Estimated Receipts and Disbursements**
**For the Period January 1, 2020 through April 30, 2020**

Rev. 03.10.20

| | Actual January 2020 | Actual February 2020 | Estimated February 2020 | Estimated March 2020 | Estimated April 2020 |
|---|---|---|---|---|---|
| Beginning Operating Cash | $ 13,177 | $ 1,878 | $ 1,878 | 2,621 | (1,657) |
| Beginning Cash Held for Real Estate Taxes | - | - | - | - | - |
| Beginning Cash Collateral | 13,177 | 1,878 | 1,878 | 2,621 | (1,657) |
| | | | | | |
| Receipts | | | | | |
| Room rentals (Note 1) | 68,497 | 51,122 | 77,000 | 80,000 | 100,000 |
| Sales and occupancy taxes (Note 1) | 8,912 | 5,384 | 9,398 | 9,758 | 12,158 |
| Other receipts | 239 | 541 | 2,300 | 2,300 | 2,300 |
| Insurance reimbursement (Note 13) | 7,479 | - | - | - | - |
| | | | | | |
| Total receipts | 85,127 | 57,047 | 88,698 | 92,058 | 114,458 |
| | | | | | |
| Disbursements | | | | | |
| Payroll and payroll taxes (Note 2) | 43,063 | 27,712 | 23,300 | 24,200 | 30,300 |
| Paychex fees - payroll processing | 1,467 | 723 | 770 | 770 | 770 |
| Cost of pantry items (Note 3) | 4,595 | 1,828 | 4,600 | 4,800 | 6,000 |
| Supplies (Note 4) | 5,041 | 1,720 | 3,900 | 4,000 | 5,000 |
| Utilities | | | | | |
| Gas and electric | 6,418 | - | 5,000 | 10,000 | 5,000 |
| Internet and cable | 2,677 | 33 | 2,500 | 5,000 | 2,500 |
| Telephone | 3,156 | 1,414 | 3,900 | 6,400 | 3,900 |
| Trash | 350 | 456 | 480 | 480 | 480 |
| Water and sewer | 3,121 | 2,430 | 2,900 | 2,900 | 2,900 |
| Service charges and credit card fees (Note 5) | 1,913 | 2,307 | 2,600 | 2,700 | 3,300 |
| Postage | 605 | 181 | 50 | 50 | 50 |
| Advertising | - | - | - | - | - |
| Franchise fees (Note 6) | - | - | 13,000 | 14,600 | 15,200 |
| License and permit fees | - | - | - | - | - |
| Management fees | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 |
| Professional fees - accounting (Note 7) | 2,000 | - | 1,500 | 3,000 | 1,500 |
| Repairs and maintenance (Note 8) | 897 | 2,674 | 2,500 | 2,500 | 2,500 |
| General liability and property insurance (Note 9) | 8,858 | 1,377 | 3,788 | 3,788 | 3,788 |
| Umbrella insurance policy | | | - | - | - |
| Workers compensation insurance | 2,216 | | - | - | - |
| B&O taxes | | | - | - | - |
| Sales, use and occupancy taxes (Note 1) | 8,299 | 8,925 | 8,912 | 9,398 | 9,758 |
| US Trustee fees (Note 10) | - | 2,774 | 2,774 | | 3,500 |
| Property taxes (Note 11) | - | - | - | - | - |
| Adequate protection payments (Note 12) | - | - | - | - | - |
| | | | | | |
| Total Disbursements | 96,426 | 56,304 | 84,224 | 96,336 | 98,196 |
| | | | | | |
| Ending Operating Cash | 1,878 | 2,621 | 6,353 | (1,657) | 14,606 |
| | | | | | |
| Ending Cash Held for Real Estate Taxes | - | - | - | - | - |
| | | | | | |
| Ending Cash Collateral | $ 1,878 | $ 2,621 | $ 6,353 | (1,657) | 14,606 |

**Emerald Grande, LLC**
**Kanawha City**
**Estimated Receipts and Disbursements**
**For the Period January 1, 2020 through June 30, 2020**

Rev. 3.10.20

| | Actual January 2020 | Actual February 2020 | Estimated February 2020 | Estimated March 2020 | Estimated April 2020 | Estimated May 2020 | Estimated June 2020 |
|---|---|---|---|---|---|---|---|
| Beginning Operating Cash (note 1) | $ (17,552) | $ (25,795) | $ (25,795) | (25,035) | (23,531) | (20,459) | (15,949) |
| Beginning Cash Held for Real Estate Taxes | 60,148 | 65,923 | 65,923 | 71,913 | 41,696 | 47,686 | 53,676 |
| Beginning Cash Collateral | 42,596 | 40,128 | 40,128 | 46,878 | 18,165 | 27,227 | 37,727 |
| | | | | | | | |
| Receipts | | | | | | | |
| Rental income Fujiyama | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon | - | 4,855 | 5,555 | 5,555 | 5,555 | 5,555 | 5,555 |
| Rental income La Caretta | 8,095 | 8,095 | 8,095 | 8,095 | 9,094 | 9,094 | 9,094 |
| | | | | | | | |
| Tenant expense reimb Verizon (2018 & 2019 Taxes | - | 2,091 | 2,091 | 2,091 | 2,091 | 1,748 | 1,748 |
| Tenant expense reimb Fujiyama (2017 taxes) | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 |
| Tenant expense reimb La Caretta (2017 taxes) | 700 | 700 | 700 | 700 | - | - | - |
| Tenant expense reimb (La Caretta (2018-2019 taxes) | - | - | - | 1,875 | 1,875 | 1,875 | 1,875 |
| Total Tenant expense reimbursements (note2) | 2,050 | 4,141 | 4,141 | 6,016 | 5,316 | 4,973 | 4,973 |
| | | | | | | | |
| Total receipts | 22,401 | 29,347 | 30,047 | 31,922 | 32,221 | 31,878 | 31,878 |
| | | | | | | | |
| Disbursements | | | | | | | |
| Electric | 341 | - | 350 | 200 | 200 | 200 | 200 |
| Management fees | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| Repairs and maintenance | - | 730 | - | - | | | - |
| Professional fees - accounting (note 3) | 1,000 | - | 1,000 | 1,000 | 1,000 | 1,000 | 2,000 |
| Escrow Premier Bank for back taxes (note 2) | 3,350 | 3,350 | 3,050 | 3,050 | - | - | - |
| General liability and property insurance (note 4) | - | - | - | - | - | - | |
| B&O taxes | - | 936 | 889 | - | 800 | - | |
| Interest and principal payments Premier Bank | 19,328 | 15,937 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 |
| US Trustee fees (note 5) | - | 794 | 794 | - | 981 | - | |
| Real estate taxes (note 6) | - | - | - | 36,207 | - | - | |
| Allowance for real estate taxes | 5,775 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 |
| | | | | | | | - |
| Total Disbursements | 30,644 | 28,587 | 32,251 | 66,625 | 29,149 | 27,368 | 28,368 |
| | | | | | | | |
| Ending Operating Cash | (25,795) | (25,035) | (27,999) | (23,531) | (20,459) | (15,949) | (12,439) |
| | | | | | | | |
| Ending Cash Held for Real Estate Taxes | 65,923 | 71,913 | 71,913 | 41,696 | 47,686 | 53,676 | 59,666 |
| | | | | | | | |
| Ending Cash Collateral | $ 40,128 | $ 46,878 | $ 43,914 | $ 18,165 | $ 27,227 | $ 37,727 | $ 47,227 |