# UNITED STATES BANKRUPTCY COURT

Northern District of West Virginia

In re  Emerald Grande, LLC                    Case No.  17-00021

_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  January 2020                    Date filed:

Line of Business:  La Quinta Hotels / Rental Real Estate    NAISC Code:  721110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_William Abruzzino_    by RA

Original Signature of Responsible Party

William A. Abruzzino

Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

|  | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐  ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐  ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐  ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐  ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐  ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☑  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $  107,748.25

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $  91,422.14

Cash on Hand at End of Month    $  75,521.00

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL**  $  75,521.00

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $  123,649.39

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $  107,748.25

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $  123,649.39

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH**  $  (15,901.14)

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $   155,724.69

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $   0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?         20

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                $   0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                            $   116,650.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                        $   0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                    $   0

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ See attached | $ See attached | $ See attached |
| EXPENSES | $ See attached | $ See attached | $ See attached |
| CASH PROFIT | $ See attached | $ See attached | $ See attached |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $   117,954.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                 $   108,649.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:            $   (9,305.00)

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

**Emerald Grande, LLC**
**Case Number 17-00021**
**Period Ending:  1/31/2020**

**Attachment to Page 1 – Question 2 – Paid All Bills on Time**
Past due amounts for vendor invoices will be paid when approved by the bank.

**Attachment to Page 1 – Question 5 – Tax Returns Filed and Paid on Time and Page 2 -Taxes**
The 2017 and 2018 Federal and state partnership income tax returns for Emerald Grande that were due on September 17, 2018 and September 16, 2019 have not been filed.   The returns will be filed as soon as the information can be compiled to file complete and accurate returns.

The Summersville location B&O tax, accrued as $3,251.68 and $375.01, due in October and January respectively, have not been paid.  Also, in Kanawha City, B&O tax in the amount of $888.59, due in January has not been paid.

**Emerald Grande, LLC**
**Case Number 17-00021**
**Period Ending: 1/31/2020**

**Attachment to Page 4 – Additional Information**

Balance Sheets and Profit and Loss Statements are provided for each location; La Quinta Inn & Suites Summersville, La Quinta Inn & Suites Elkview and Kanawha City Rental Real Estate.   Some Balance Sheet accounts have not been analyzed and will be adjusted as additional information becomes available.

**Emerald Grande, LLC**
**Total Income**
**January 1, 2020 - January 31, 2020**
**Attachment to Pages 2 - 4**

| | La Quinta Inns Elkview, WV | La Quinita Inns Summersville, WV | Kanawha City, WV Rental Real Estate | Total Income |
|---|---|---|---|---|
| **Exhibit B - Total Income (See Deposit Detail Report)** | 85,347.13 | - | 22,401.12 | 107,748.25 |
| **Summary of Cash on Hand** | | | | |
| Cash on Hand at Start of Month | 13,176.65 | 35,650.24 | 42,595.25 | 91,422.14 |
| Cash on Hand at End of Month (See Reconciliation Summary) | 1,879.51 | 33,514.47 | 40,127.02 | 75,521.00 |
| Total Cash Available | 1,879.51 | 33,514.47 | 40,127.02 | 75,521.00 |
| | | | | |
| **Exhibit C - Total Expenses (See Disbursement Detail Report)** | 96,644.27 | 2,135.77 | 24,869.35 | 123,649.39 |
| | | | | |
| **Cash Profit** | | | | |
| Income for the Month (Total from Exhibit B) | 85,347.13 | - | 22,401.12 | 107,748.25 |
| Expenses for the Month (Total from Exhibt C) | 96,644.27 | 2,135.77 | 24,869.35 | 123,649.39 |
| Cash Profit for the Month | (11,297.14) | (2,135.77) | (2,468.23) | (15,901.14) |
| | | | | |
| **Total Payables (See A/P Aging Summary Post-Petition)** | 78,748.87 | 63,559.14 | 13,416.68 | 155,724.69 |
| | | | | |
| **Total Receivables** | - | - | - | - |
| | | | | |
| **Employees** | | | | |
| Number of Employees When Case was Filed | 5.00 | 24.00 | - | 29.00 |
| Number of Employees as of Date of this Monthly Report | 20.00 | - | - | 20.00 |
| | | | | |
| **Professional Fees** | | | | |
| *Bankruptcy Related* | | | | |
| Professional Fees Relating to Bankruptcy Paid During Period | 2,000.00 | 2,000.00 | 1,000.00 | 5,000.00 |
| Professional Fees Relating to Bankruptcy Paid Since Filing Case | 47,500.00 | 48,000.00 | 21,150.00 | 116,650.00 |
| | | | | |
| *Non-Bankruptcy Related* | | | | |
| Professional Fees Not Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Not Relating to Bankruptcy Paid Since Filing Case | - | - | - | - |
| | | | | |
| **Projections** | | | | |
| Income Projected | 69,658.00 | - | 39,025.00 | 108,683.00 |
| Expenses Projected | 85,762.00 | - | 32,603.00 | 118,365.00 |
| Cash Profit Projected | (16,104.00) | - | 6,422.00 | (9,682.00) |
| | | | | |
| Income Actual | 85,347.13 | - | 22,401.12 | 107,748.25 |
| Expenses Actual | 96,644.27 | 2,135.77 | 24,869.35 | 123,649.39 |
| Cash Profit Actual | (11,297.14) | (2,135.77) | (2,468.23) | (15,901.14) |
| | | | | |
| Income Difference | 15,689.13 | - | (16,623.88) | (934.75) |
| Expenses Difference | 10,882.27 | 2,135.77 | (7,733.65) | 5,284.39 |
| Cash Profit Difference | 4,806.86 | (2,135.77) | (8,890.23) | (6,219.14) |

5:11 PM
02/15/20
Cash Basis

**La Quinta Inns & Suites - Elkview, WV**
**Deposit Detail Report**
January 2020

No. 1:17-bk-00021   Doc 791   Filed 05/05/20   Entered 05/05/20 15:37:31   Page 8 of 74

| | Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Jan 20** | | | | | | | | | | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 2,908.77 |
| | Deposit | 01/02/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 110.88 |
| | Deposit | 01/02/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 1,340.78 |
| | Deposit | 01/02/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 210.68 |
| | Deposit | 01/02/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 4.25 |
| | Deposit | 01/02/2020 | | Cash Deposit Income | Report Date on 12-24-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 2.10 |
| | Deposit | 01/02/2020 | | Cash | Report Date on 12-25-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 22.40 |
| | Deposit | 01/02/2020 | | Cash Deposit Income | Report Date on 12-26-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 9.50 |
| | Deposit | 01/02/2020 | | Cash Deposit Income | Report Date on 12-27-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 6.50 |
| | Deposit | 01/02/2020 | | Cash Deposit Income | Report Date on 12-28-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | -SPLIT- | 102.55 |
| | Deposit | 01/02/2020 | | Cash Deposit Income | Report Date on 12-29-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | Cash Deposit Income | Report Date on 12-29-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 8.00 |
| | Deposit | 01/02/2020 | | Cash Deposit Income | Report Date on 12-30-19 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 84.00 |
| | Deposit | 01/02/2020 | | Cash Deposit Income | Report Date on 12-31-19 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/03/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 686.26 |
| | Deposit | 01/03/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 197.92 |
| | Deposit | 01/06/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 324.44 |
| | Deposit | 01/06/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 92.64 |
| | Deposit | 01/06/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/07/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 2,440.70 |
| | Deposit | 01/07/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/07/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 1,883.84 |
| | Deposit | 01/07/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/07/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 4,635.03 |
| | Deposit | 01/07/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/08/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 302.22 |
| | Deposit | 01/08/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/08/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 100.02 |
| | Deposit | 01/08/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 2,039.96 |
| | Deposit | 01/09/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 194.76 |
| | Deposit | 01/09/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | -SPLIT- | 397.52 |
| | Deposit | 01/09/2020 | | Cash Deposit Income | Report Date on 01-02-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/09/2020 | | Cash Deposit Income | Report Date on 01-02-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/09/2020 | | Cash Deposit Income | Report Date on 01-02-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| | Deposit | 01/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 8.75 |

5:11 PM
02/15/20
Cash Basis

La Quinta Inns & Suites - Elkview, WV
**Deposit Detail Report**
January 2020

No. 1:17-bk-00021   Doc 791   Filed 05/05/20   Entered 05/05/20 15:37:31   Page 9 of 74

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 01/09/2020 | | | Report Date on 01-01-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 6.20 |
| Deposit | 01/09/2020 | | Cash Deposit Income | Report Date on 01-04-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 9.50 |
| Deposit | 01/09/2020 | | Cash Deposit Income | Report Date on 01-05-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 2.00 |
| Deposit | 01/09/2020 | | Cash Deposit Income | Report Date on 01-06-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 1.00 |
| Deposit | 01/09/2020 | | Cash Deposit Income | Report Date on 01-07-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | -SPLIT- | 118.03 |
| Deposit | 01/09/2020 | | Cash Deposit Income | Report Date on 01-08-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/09/2020 | | Cash Deposit Income | Report Date on 01-08-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | -SPLIT- | 50.00 |
| Deposit | 01/09/2020 | | Regina Ranson | Deposit | Reginia F. Ranson | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/09/2020 | | Regina Ranson | Deposit | Reginia F. Ranson | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/10/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 979.28 |
| Deposit | 01/10/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/10/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 108.28 |
| Deposit | 01/10/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/13/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 3,742.80 |
| Deposit | 01/13/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/13/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 421.12 |
| Deposit | 01/13/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 1,488.80 |
| Deposit | 01/14/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 1,919.98 |
| Deposit | 01/14/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/14/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 2,207.50 |
| Deposit | 01/14/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/15/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 802 · Other Income | 7,479.00 |
| Deposit | 01/15/2020 | 9160597723 | Crawford - ML Great Lakes Insurance SE | Insurance Claim Loss | 802 · Other Income | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/15/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 2,813.68 |
| Deposit | 01/15/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/16/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 1,568.60 |
| Deposit | 01/16/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 1,089.93 |
| Deposit | 01/17/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 3.00 |
| Deposit | 01/17/2020 | | Cash Deposit Income | Report Date on 01-10-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 10.00 |
| Deposit | 01/17/2020 | | Cash Deposit Income | Report Date on 01-11-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 16.50 |
| Deposit | 01/17/2020 | | Cash Deposit Income | Report Date on 01-12-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 10.00 |
| Deposit | 01/17/2020 | | Cash Deposit Income | Report Date on 01-13-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 3.00 |
| Deposit | 01/17/2020 | | Cash Deposit Income | Report Date on 01-14-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | -SPLIT- | 106.84 |
| Deposit | 01/17/2020 | | Cash Deposit Income | Report Date on 01-15-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/17/2020 | | Cash Deposit Income | Report Date on 01-15-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 9.00 |
| Deposit | 01/17/2020 | | Cash Deposit Income | Report Date on 01-16-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/20/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 110.88 |

**La Quinta Inns & Suites - Elkview, WV**
**Deposit Detail Report**
January 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 01/20/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/21/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 1,302.20 |
| Deposit | 01/21/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/21/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 6,772.12 |
| Deposit | 01/21/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/21/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 2,107.14 |
| Deposit | 01/21/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/21/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 2,079.82 |
| Deposit | 01/21/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/22/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 1,805.65 |
| Deposit | 01/22/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/23/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 899.72 |
| Deposit | 01/23/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 11,180.14 |
| Deposit | 01/24/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 15.75 |
| Deposit | 01/24/2020 | | Cash Deposit Income | Report Date on 01-19-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 15.00 |
| Deposit | 01/24/2020 | | Cash Deposit Income | Report Date on 01-22-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 8.00 |
| Deposit | 01/24/2020 | | Cash Deposit Income | Report Date on 01-18-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 6.50 |
| Deposit | 01/24/2020 | | Cash Deposit Income | Report Date on 01-17-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 6.50 |
| Deposit | 01/24/2020 | | Cash Deposit Income | Report Date on 01-21-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 2.00 |
| Deposit | 01/24/2020 | | Cash Deposit Income | Report Date on 01-23-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/27/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 304.88 |
| Deposit | 01/27/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/27/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 1,681.84 |
| Deposit | 01/27/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 5,253.97 |
| Deposit | 01/28/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 2,013.64 |
| Deposit | 01/28/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 2,913.48 |
| Deposit | 01/28/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/29/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 921.73 |
| Deposit | 01/29/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/29/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 105.28 |
| Deposit | 01/29/2020 | | American Express | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/29/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 7.50 |
| Deposit | 01/29/2020 | | Cash Deposit Income | Report Date on 01-24-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/29/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 9.75 |
| Deposit | 01/29/2020 | | Cash Deposit Income | Report Date on 01-25-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/29/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 10.00 |
| Deposit | 01/29/2020 | | Cash Deposit Income | Report Date on 01-26-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/29/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41004 · Gift Shop/Pantry Revenue | 1.00 |
| Deposit | 01/29/2020 | | Cash Deposit Income | Report Date on 01-27-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/30/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 2,050.27 |
| Deposit | 01/30/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 01/31/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | √ | 41000 · Room Revenue | 1,314.10 |
| Deposit | 01/31/2020 | | La Quinta Franchising LLC | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |

**5:11 PM**
**02/15/20**
**Cash Basis**

**La Quinta Inns & Suites - Elkview, WV**
**Deposit Detail Report**
January 2020

No. 1:17-bk-00021    Doc 791    Filed 05/05/20    Entered 05/05/20 15:37:31    Page 11 of 74

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| VOID | 01/31/2020 | | | | | | | 10525 · DDA UB OP 9483 | 169.76 |

**Jan 20**

85,347.13

7:07 PM

02/15/20

Cash Basis

No. 1:17-bk-00021    Doc Quinta Filmd 05/19/20    Summersville, WV 15:37:31    Page 12 of
74

La Quinta Inn & Suites - Summersville, WV

Deposit Detail Report

January 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|

**Jan 20**
**Jan 20**

**Deposit Detail Report**

Cash Basis

January 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Jan 20** | | | | | | | | | |
| Deposit | 01/08/2020 | | | Deposit | DDA FBOC KAN 1... | | X | -SPLIT- | 13,606.22 |
| Deposit | 01/08/2020 | 5650 | Fujiyama Restaur... | January 202... | Rental Income | | | DDA FBOC K... | |
| Deposit | 01/08/2020 | 5650 | Fujiyama Restaur... | January 202... | CAM Income | | | DDA FBOC K... | |
| Deposit | 01/08/2020 | 5650 | Fujiyama Restaur... | January 202... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 01/08/2020 | 5650 | Fujiyama Restaur... | January 202... | Property Tax Income | | | DDA FBOC K... | |
| Deposit | 01/16/2020 | | | Deposit | DDA FBOC KAN 1... | | X | Tenant Reim... | 700.00 |
| Deposit | 01/16/2020 | 14247 | LaCarretta Mexica... | January 202... | Tenant Reimburse... | | | DDA FBOC K... | |
| Deposit | 01/27/2020 | | | Deposit | DDA FBOC KAN 1... | | X | -SPLIT- | 8,094.90 |
| Deposit | 01/27/2020 | 14271 | LaCarretta Mexica... | February 20... | Rental Income | | | DDA FBOC K... | |
| Deposit | 01/27/2020 | 14271 | LaCarretta Mexica... | February 20... | CAM Income | | | DDA FBOC K... | |
| Deposit | 01/27/2020 | 14271 | LaCarretta Mexica... | February 20... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 01/27/2020 | 14271 | LaCarretta Mexica... | February 20... | Property Tax Income | | | DDA FBOC K... | |
| **Jan 20** | | | | | | | | | **22,401.12** |

**La Quinta Inns & Suites Elkview, WV**
# Disbursement Detail Report
## As of January 31, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **10525 · DDA UB OP 9483** | | | | | | | | |
| Check | 01/01/2020 | 2175 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 989.20 |
| General Journal | 01/01/2020 | WNA... | | To reverse PY entry | | X | 71000 · Supplies | 169.76 |
| Deposit | 01/02/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/02/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/02/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/02/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 01/02/2020 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 7.95 |
| Check | 01/02/2020 | DEB | Merchant Services | Credit Card Processing Fee | | X | 76703 · Merchant Services | 38.29 |
| Bill Pmt -Check | 01/02/2020 | 2206 | Mountain Metro Management, L... | Management Fee January 2... | | X | 20300 · Accounts Payable-Post Petition | 1,750.00 |
| Deposit | 01/02/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/02/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/02/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/02/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/02/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/02/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 01/02/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/02/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 01/03/2020 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,637.61 |
| Check | 01/03/2020 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 291.94 |
| Check | 01/03/2020 | 6055 | Ashely Anderson | Wages from 12-15-19 to 12... | | X | 66115 · Salaries - Housekeeping | 452.88 |
| Check | 01/03/2020 | 6056 | Aderra Derrix | Wages from 12-15-19 to 12... | | X | 66115 · Salaries - Housekeeping | 284.74 |
| Check | 01/03/2020 | 6057 | Ashley Gorman | Wages from 12-15-19 to 12... | | X | 66115 · Salaries - Housekeeping | 391.09 |
| Check | 01/03/2020 | 6058 | Tessa Hayes | Wages from 12-15-19 to 12... | | X | 66115 · Salaries - Housekeeping | 416.04 |
| Check | 01/03/2020 | 6059 | Dorothea Smith | Wages from 12-15-19 to 12... | | X | 66115 · Salaries - Housekeeping | 404.18 |
| Check | 01/03/2020 | 6060 | Alisha Walker | Wages from 12-15-19 to 12... | | X | 66115 · Salaries - Housekeeping | 211.80 |
| Check | 01/03/2020 | 6061 | Cornelia Briscoe | Wages from 12-15-19 to 12... | | X | 66120 · Salaries - Front Office | 523.57 |
| Check | 01/03/2020 | 6062 | Jessica Evans | Wages from 12-15-19 to 12... | | X | 66120 · Salaries - Front Office | 308.00 |
| Check | 01/03/2020 | 6063 | Kristen McKown | Wages from 12-15-19 to 12... | | X | 66120 · Salaries - Front Office | 535.27 |
| Check | 01/03/2020 | 6064 | Bethany Roush | Wages from 12-15-19 to 12... | | X | 66120 · Salaries - Front Office | 521.23 |
| Check | 01/03/2020 | 6065 | Jerry Melton | Wages from 12-15-19 to 12... | | X | 66235 · Salaries - Maintenance | 808.52 |
| Check | 01/03/2020 | 6066 | Charles Revels | Wages from 12-15-19 to 12... | | X | 66235 · Salaries - Maintenance | 661.39 |
| Check | 01/03/2020 | 6067 | Kenneth Morrison | Wages from 12-15-19 to 12... | | X | 66120 · Salaries - Front Office | 596.56 |
| Check | 01/03/2020 | 6068 | Christy Nicholson | Wages from 12-15-19 to 12... | | X | 66120 · Salaries - Front Office | 652.35 |
| Check | 01/03/2020 | 6069 | Stacy Thompson | Wages from 12-15-19 to 12... | | X | 66120 · Salaries - Front Office | 595.74 |
| Check | 01/03/2020 | 6070 | Brooke Armentrout | Wages from 12-15-19 to 12... | | X | 66100 · Salaries - General Management | 1,052.19 |
| Check | 01/03/2020 | 6071 | Helen Shaffer | Wages from 12-15-19 to 12... | | X | 66110 · Salaries - F&B | 550.20 |
| Check | 01/03/2020 | 6072 | Terri O'Brien | Wages from 12-15-19 to 12... | | X | 66115 · Salaries - Housekeeping | 478.94 |
| Check | 01/03/2020 | 6073 | Garrett Abruzzino | Wages from 12-15-19 to 12... | | X | 66100 · Salaries - General Management | 1,508.75 |
| Deposit | 01/03/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 01/03/2020 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 1,695.86 |
| Check | 01/03/2020 | 2176 | Jerry Melton | Landscaping December 2019 | | X | 78113 · Landscaping-Grounds-Roads | 550.00 |
| Check | 01/03/2020 | 2177 | Aderra Derrix | Wages from 12-15-19 to 12... | | X | 66115 · Salaries - Housekeeping | 54.00 |
| Check | 01/03/2020 | 2178 | Superior Fence | Fence Repair | | X | 78000 · Repairs & Maintenance | 68.00 |
| Check | 01/06/2020 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 118.17 |
| Deposit | 01/06/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/06/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/06/2020 | | | Deposit | | X | 41000 · Room Revenue | |

5:20 PM

02/15/20

Cash Basis

No. 1:17-bk-00021    Doc 281   Filed 05/05/20    Entered 05/05/20 15:37:31    Page 15 of
74

La Quinta Inns & Suites-Elkview, WV
Disbursement Detail Report
As of January 31, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 01/07/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/07/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/07/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 01/07/2020 | EFT | Bankers Insurance | Endorsement and additional... | | X | 20300 · Accounts Payable-Post Petition | 6,039.72 |
| Deposit | 01/08/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/08/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/09/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/09/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 01/09/2020 | 2207 | Waste Management 1788-7 | 6652953-1788-7 | | X | 20300 · Accounts Payable-Post Petition | 350.46 |
| Bill Pmt -Check | 01/09/2020 | 2208 | Expedia Inc. | 2040006864 | | X | 20300 · Accounts Payable-Post Petition | 265.28 |
| Bill Pmt -Check | 01/09/2020 | 2209 | Booking.com | 1548726329 | | X | 20300 · Accounts Payable-Post Petition | 56.28 |
| Bill Pmt -Check | 01/09/2020 | 2210 | Golden Malted | I33237SC1EUB | | X | 20300 · Accounts Payable-Post Petition | 52.00 |
| Bill Pmt -Check | 01/09/2020 | 2211 | Ecolab Food Safety Specialties | 2708560 | | X | 20300 · Accounts Payable-Post Petition | 125.62 |
| Bill Pmt -Check | 01/09/2020 | 2212 | Frontier 1114 | 304-965-9200-053111-4 | | X | 20300 · Accounts Payable-Post Petition | 1,434.82 |
| Bill Pmt -Check | 01/09/2020 | EFT | IPFS Corporation | PAP-925216, Payment #5 | | X | 20300 · Accounts Payable-Post Petition | 1,445.26 |
| Bill Pmt -Check | 01/09/2020 | 2213 | Frontier 0506144 | 304-141-0022-050614-4 | | X | 20300 · Accounts Payable-Post Petition | 847.75 |
| Bill Pmt -Check | 01/09/2020 | 2214 | Woomer, Nistendirk & Associates | Income Tax Retainer Janua... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 01/09/2020 | 2215 | Woomer, Nistendirk & Associates | Accounting Retainer Januar... | | X | 20300 · Accounts Payable-Post Petition | 1,000.00 |
| Deposit | 01/09/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 01/09/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/09/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/09/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/09/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/09/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/09/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 01/09/2020 | | | Deposit | | X | -SPLIT- | |
| Check | 01/09/2020 | 2179 | Gordon Food Service | Cost of Food | | | 73250 · Cost of Food | 388.29 |
| Deposit | 01/10/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/10/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 01/10/2020 | EFT | Travelers | 3929V5122 | | X | 20300 · Accounts Payable-Post Petition | 2,216.00 |
| Check | 01/10/2020 | 2221 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 284.75 |
| Deposit | 01/13/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/13/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/14/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/14/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/14/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 01/14/2020 | 2222 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 1,372.44 |
| Deposit | 01/15/2020 | | | Deposit | | X | 802 · Other Income | |
| Deposit | 01/15/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 01/15/2020 | 2216 | Elk Valley Public Service District | Acct #613-5555-01 | | X | 20300 · Accounts Payable-Post Petition | 581.38 |
| Bill Pmt -Check | 01/15/2020 | EFT | FedEx | | | X | 20300 · Accounts Payable-Post Petition | 169.20 |
| Deposit | 01/16/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 01/16/2020 | 2223 | Fergusons | Plumbing Supplies | | X | 78111 · Plumbing | 102.51 |
| Check | 01/17/2020 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,426.34 |
| Check | 01/17/2020 | DEB | Paychex | Payroll & W-2 Processing ... | | X | 69762 · Payroll Fees - Paychex | 739.58 |
| Check | 01/17/2020 | 6074 | Ashely Anderson | Wages from 12-29-19 to 01... | | X | 66115 · Salaries - Housekeeping | 511.05 |
| Check | 01/17/2020 | 6075 | Aderra Derrix | Wages from 12-29-19 to 01... | | X | 66115 · Salaries - Housekeeping | 265.34 |
| Check | 01/17/2020 | 6076 | Ashley Gorman | Wages from 12-29-19 to 01... | | X | 66115 · Salaries - Housekeeping | 469.12 |

5:20 PM

02/15/20

Cash Basis

No. 1:17-bk-00021   Doc 211   Filed 05/15/20   Entered 05/15/20 15:37:31   Page 16 of 74

La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of January 31, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 01/17/2020 | 6077 | Tessa Hayes | Wages from 12-29-19 to 01... | | X | 66115 · Salaries - Housekeeping | 557.81 |
| Check | 01/17/2020 | 6078 | Dorothea Smith | Wages from 12-29-19 to 01... | | X | 66115 · Salaries - Housekeeping | 423.72 |
| Check | 01/17/2020 | 6079 | Cornelia Briscoe | Wages from 12-29-19 to 01... | | X | 66120 · Salaries - Front Office | 485.23 |
| Check | 01/17/2020 | 6080 | Jessica Evans | Wages from 12-29-19 to 01... | | X | 66120 · Salaries - Front Office | 386.53 |
| Check | 01/17/2020 | 6081 | Kristen McKown | Wages from 12-29-19 to 01... | | X | 66120 · Salaries - Front Office | 581.08 |
| Check | 01/17/2020 | 6082 | Bethany Roush | Wages from 12-29-19 to 01... | | X | 66120 · Salaries - Front Office | 582.83 |
| Check | 01/17/2020 | 6083 | Jerry Melton | Wages from 12-29-19 to 01... | | X | 66235 · Salaries - Maintenance | 818.24 |
| Check | 01/17/2020 | 6084 | Charles Revels | Wages from 12-29-19 to 01... | | X | 66235 · Salaries - Maintenance | 706.19 |
| Check | 01/17/2020 | 6085 | Kenneth Morrison | Wages from 12-29-19 to 01... | | X | 66120 · Salaries - Front Office | 589.00 |
| Check | 01/17/2020 | 6086 | Christy Nicholson | Wages from 12-29-19 to 01... | | X | 66120 · Salaries - Front Office | 588.22 |
| Check | 01/17/2020 | 6087 | Stacy Thompson | Wages from 12-29-19 to 01... | | X | 66120 · Salaries - Front Office | 594.73 |
| Check | 01/17/2020 | 6088 | Brooke Armentrout | Wages from 12-29-19 to 01... | | X | 66100 · Salaries - General Management | 1,052.20 |
| Check | 01/17/2020 | 6089 | Helen Shaffer | Wages from 12-29-19 to 01... | | X | 66110 · Salaries - F&B | 515.91 |
| Check | 01/17/2020 | 6090 | Terri O'Brien | Wages from 12-29-19 to 01... | | X | 66115 · Salaries - Housekeeping | 358.74 |
| Check | 01/17/2020 | 6091 | Garrett Abruzzino | Wages from 12-29-19 to 01... | | X | 66100 · Salaries - General Management | 1,048.72 |
| Deposit | 01/17/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 01/17/2020 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 148.40 |
| Deposit | 01/17/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/17/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/17/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/17/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/17/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/17/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 01/17/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Bill Pmt -Check | 01/20/2020 | EFT | FedEx | | | X | 20300 · Accounts Payable-Post Petition | 298.13 |
| Deposit | 01/20/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/21/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/21/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/21/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/21/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 01/21/2020 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 4,148.35 |
| Bill Pmt -Check | 01/21/2020 | EFT | West Virginia State Tax Depart... | 2302-4044 | | X | 20300 · Accounts Payable-Post Petition | 2.85 |
| Bill Pmt -Check | 01/21/2020 | 2217 | West Virginia American Water | 1028-220028176181, Servi... | | X | 20300 · Accounts Payable-Post Petition | 109.12 |
| Bill Pmt -Check | 01/21/2020 | 2218 | West Virginia American Water | 1028-220020799665, Servi... | | X | 20300 · Accounts Payable-Post Petition | 1,506.11 |
| Bill Pmt -Check | 01/21/2020 | 2219 | Velocity | 170018 | | X | 20300 · Accounts Payable-Post Petition | 159.35 |
| Bill Pmt -Check | 01/21/2020 | 2220 | Elk Valley Public Service District | Acct #613-5555-01 | | X | 20300 · Accounts Payable-Post Petition | 924.67 |
| Bill Pmt -Check | 01/21/2020 | 2230 | Kanawha County Sheriff Occup... | Occupancy Tax December ... | | X | 20300 · Accounts Payable-Post Petition | 4,148.35 |
| Bill Pmt -Check | 01/21/2020 | 2231 | Cintas Corporation | 4039895966 | | X | 20300 · Accounts Payable-Post Petition | 388.62 |
| Bill Pmt -Check | 01/21/2020 | 2232 | AT&T OneNet Service | 1271227613 | | X | 20300 · Accounts Payable-Post Petition | 16.68 |
| Bill Pmt -Check | 01/21/2020 | 2233 | Royal Cup Coffee | 1123435 | | X | 20300 · Accounts Payable-Post Petition | 344.66 |
| Bill Pmt -Check | 01/21/2020 | 2234 | Coast to Coast Computer Produ... | A2076912 | | X | 20300 · Accounts Payable-Post Petition | 479.97 |
| Bill Pmt -Check | 01/21/2020 | 2235 | EcoLab 9795 | 010319795 | | X | 20300 · Accounts Payable-Post Petition | 703.00 |
| Bill Pmt -Check | 01/21/2020 | 2236 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 406.74 |
| Bill Pmt -Check | 01/21/2020 | EFT | FedEx | | | X | 20300 · Accounts Payable-Post Petition | 137.19 |
| Check | 01/21/2020 | DEB | Bank Service Fee | Wire Transfer Fee | | X | 76523 · Wire fees | 25.00 |
| Check | 01/21/2020 | DEB | Bank Service Fee | Wire Transfer Fee | | X | 76523 · Wire fees | 25.00 |
| Deposit | 01/22/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 01/22/2020 | 2237 | Allbridge | SIN391317 | | X | 20300 · Accounts Payable-Post Petition | 2,518.16 |

**La Quinta Inns & Suites - Elkview, WV**

# Disbursement Detail Report

**As of January 31, 2020**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 01/23/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/24/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 01/24/2020 | 2238 | Frontier 0506144 | 304-141-0022-050614-4 | | X | 20300 · Accounts Payable-Post Petition | 840.13 |
| Bill Pmt -Check | 01/24/2020 | 2239 | Mountaineer Gas Company 9374 | 364552-569374 | | X | 20300 · Accounts Payable-Post Petition | 537.68 |
| Bill Pmt -Check | 01/24/2020 | 2240 | IPFS Corporation | PAP-925216, Payment #6 | | X | 20300 · Accounts Payable-Post Petition | 1,376.44 |
| Bill Pmt -Check | 01/24/2020 | EFT | Appalachian Power | Account #020-170-601-1-8 | | X | 20300 · Accounts Payable-Post Petition | 5,879.77 |
| Deposit | 01/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/24/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/27/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/27/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 01/27/2020 | 2226 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 162.93 |
| Check | 01/27/2020 | 2225 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 704.75 |
| Deposit | 01/28/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/28/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/28/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/29/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/29/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 01/29/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/29/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/29/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/29/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 01/30/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 01/30/2020 | 2241 | HD Supply Facilities Maintenance | 6107537 | | * | 20300 · Accounts Payable-Post Petition | 653.92 |
| Bill Pmt -Check | 01/30/2020 | 2242 | AT&T OneNet Service | 1271378971 | | * | 20300 · Accounts Payable-Post Petition | 16.16 |
| Bill Pmt -Check | 01/30/2020 | 2243 | Royal Cup Coffee | 1123435 | | * | 20300 · Accounts Payable-Post Petition | 299.64 |
| Bill Pmt -Check | 01/30/2020 | 2244 | Ecolab Food Safety Specialties | 2708560 | | * | 20300 · Accounts Payable-Post Petition | 49.53 |
| Bill Pmt -Check | 01/30/2020 | 2245 | EcoLab 9795 | 010319795 | | * | 20300 · Accounts Payable-Post Petition | 1,534.41 |
| Check | 01/30/2020 | 2227 | Sam's Club | Cost of Food | | * | 73250 · Cost of Food | 421.80 |
| Check | 01/30/2020 | 2228 | Super Laundry | 3058757 | | | 78114 · Small Equip Purchase and Rep... | 176.55 |
| Check | 01/30/2020 | 2229 | Brooke Armentrout | Petty Cash | | X | 121 · Petty Cash | 250.00 |
| Check | 01/31/2020 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,457.18 |
| Check | 01/31/2020 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 287.53 |
| Check | 01/31/2020 | 6092 | Ashely Anderson | Wages from 01-12-20 to 01... | | * | 66115 · Salaries - Housekeeping | 489.55 |
| Check | 01/31/2020 | 6093 | Aderra Derrix | Wages from 01-12-20 to 01... | | X | 66115 · Salaries - Housekeeping | 380.98 |
| Check | 01/31/2020 | 6094 | Ashley Gorman | Wages from 01-12-20 to 01... | | * | 66115 · Salaries - Housekeeping | 388.20 |
| Check | 01/31/2020 | 6095 | Tessa Hayes | Wages from 01-12-20 to 01... | | * | 66115 · Salaries - Housekeeping | 491.60 |
| Check | 01/31/2020 | 6096 | Dorothea Smith | Wages from 01-12-20 to 01... | | * | 66115 · Salaries - Housekeeping | 344.41 |
| Check | 01/31/2020 | 6097 | Erica Wilson | Wages from 01-12-20 to 01... | | X | 66115 · Salaries - Housekeeping | 283.65 |
| Check | 01/31/2020 | 6098 | Cornelia Briscoe | Wages from 01-12-20 to 01... | | * | 66120 · Salaries - Front Office | 500.30 |
| Check | 01/31/2020 | 6099 | Jessica Evans | Wages from 01-12-20 to 01... | | * | 66120 · Salaries - Front Office | 504.59 |
| Check | 01/31/2020 | 6100 | Kristen McKown | Wages from 01-12-20 to 01... | | X | 66120 · Salaries - Front Office | 423.58 |
| Check | 01/31/2020 | 6101 | Bethany Roush | Wages from 01-12-20 to 01... | | * | 66120 · Salaries - Front Office | 612.58 |
| Check | 01/31/2020 | 6102 | Jerry Melton | Wages from 01-12-20 to 01... | | * | 66235 · Salaries - Maintenance | 828.66 |
| Check | 01/31/2020 | 6103 | Charles Revels | Wages from 01-12-20 to 01... | | * | 66235 · Salaries - Maintenance | 673.48 |

5:20 PM

02/15/20

Cash Basis

No. 1:17-bk-00021   Doc 121   Filed 05/15/20   Entered 05/15/20 15:37:31   Page 18 of 74

La Quinta Inns & Suites - Elkview, WV
Disbursement Detail Report
As of January 31, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 01/31/2020 | 6104 | Kenneth Morrison | Wages from 01-12-20 to 01... | | * | 66120 · Salaries - Front Office | 553.04 |
| Check | 01/31/2020 | 6105 | Christy Nicholson | Wages from 01-12-20 to 01... | | * | 66120 · Salaries - Front Office | 646.73 |
| Check | 01/31/2020 | 6106 | Stacy Thompson | Wages from 01-12-20 to 01... | | * | 66120 · Salaries - Front Office | 596.18 |
| Check | 01/31/2020 | 6107 | Brooke Armentrout | Wages from 01-12-20 to 01... | | X | 66100 · Salaries - General Management | 1,052.19 |
| Check | 01/31/2020 | 6108 | Helen Shaffer | Wages from 01-12-20 to 01... | | * | 66110 · Salaries - F&B | 516.75 |
| Check | 01/31/2020 | 6109 | Terri O'Brien | Wages from 01-12-20 to 01... | | * | 66115 · Salaries - Housekeeping | 413.67 |
| Check | 01/31/2020 | 6110 | Garrett Abruzzino | Wages from 01-12-20 to 01... | | X | 66100 · Salaries - General Management | 1,048.71 |
| Deposit | 01/31/2020 | | | Deposit | | X | 41000 · Room Revenue | |

| | | | | | | | | |
|------|------|-----|------|------|-------|-----|-------|--------|
| Total 10525 · DDA UB OP 9483 | | | | | | | | 96,644.27 |
| **TOTAL** | | | | | | | | **96,644.27** |

7:07 PM

02/15/20

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    Page 19 of

Doc 0063-9 Filed 03/18/20 Entered 03/18/20 15:37:31

Disbursement Detail Report

As of January 31, 2020

74

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| **10525 · DDA UB OP 6222** | | | | | | | | |
| Check | 01/03/2020 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 0.77 |
| Bill Pmt -Check | 01/09/2020 | EFT | WV Treasury | La Quinta Inn & Suites Summ... | | X | 20300 · Accounts payable-Post Petition | 25.00 |
| Bill Pmt -Check | 01/09/2020 | 12903 | Woomer, Nistendirk ... | Income Tax Retainer January ... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Bill Pmt -Check | 01/09/2020 | 12904 | Woomer, Nistendirk ... | Accounting Retainer January ... | | X | 20300 · Accounts payable-Post Petition | 1,000.00 |
| Check | 01/10/2020 | DEB | Paychex Payroll | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 110.00 |
| Total 10525 · DDA UB OP 6222 | | | | | | | | 2,135.77 |
| **TOTAL** | | | | | | | | **2,135.77** |

7:19 PM

02/15/20

Cash Basis

No. 1:17-bk-00021    Doc 791    Filed 05/05/20 Entered 05/05/20 15:37:31    Page 20 of 74

Kanawha City

**Disbursement Detail Report**

As of January 31, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| **DDA FBOC KAN 1192** | | | | | | | | |
| Bill Pmt -Check | 01/02/2020 | 1192 | Mountain Metro Managemen... | Management Fee January 2020 | | X | Accounts payable-Post Petition | 850.00 |
| Bill Pmt -Check | 01/03/2020 | DEB | Premier Bank | 330005 | | X | Accounts payable-Post Petition | 15,936.29 |
| Bill Pmt -Check | 01/08/2020 | DEB | Appalachian Power 844-1-9 | 023-869-844-1-9 | | X | Accounts payable-Post Petition | 187.40 |
| Deposit | 01/08/2020 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 01/09/2020 | 1193 | Woomer, Nistendirk & Asso... | Income Tax Retainer January 2... | | X | Accounts payable-Post Petition | 500.00 |
| Bill Pmt -Check | 01/09/2020 | 1194 | Woomer, Nistendirk & Asso... | Accounting Retainer January 2... | | X | Accounts payable-Post Petition | 500.00 |
| Bill Pmt -Check | 01/15/2020 | DEB | Premier Bank | Principal Payment to repay R/E... | | X | Accounts payable-Post Petition | 3,350.00 |
| Deposit | 01/16/2020 | | | Deposit | | X | Tenant Reimbursements | |
| Deposit | 01/27/2020 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 01/30/2020 | DEB | Premier Bank | Note 351018 | | X | Accounts payable-Post Petition | 3,392.01 |
| Bill Pmt -Check | 01/31/2020 | DEB | Appalachian Power 844-1-9 | 023-869-844-1-9 | | * | Accounts payable-Post Petition | 153.65 |
| Total DDA FBOC KAN 1192 | | | | | | | | 24,869.35 |
| **TOTAL** | | | | | | | | **24,869.35** |

No. 1:17-bk-00021   Doc 9   Filed 05/01/20   Entered 05/01/20 15:37:31   Page 21 of 74

# La Quinta Inns & Suites - Elkview, WV
## A/P Aging Summary Post-Petition
### As of January 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Bankers Insurance | 0.00 | 0.00 | 0.00 | 0.00 | (0.10) | (0.10) |
| DC Elevator | 0.00 | 0.00 | 0.00 | 2,565.20 | 0.00 | 2,565.20 |
| Delta Lighting Products, Inc | 0.00 | 546.04 | 0.00 | 0.00 | 0.00 | 546.04 |
| Dodson Pest Control | 0.00 | 0.00 | 0.00 | 848.00 | 0.00 | 848.00 |
| Expedia Inc. | 0.00 | 0.00 | 151.52 | 0.00 | 0.00 | 151.52 |
| HD Supply Facilities Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | (569.36) | (569.36) |
| Kanawha County Sheriff Occupancy Tax | 4,456.40 | 0.00 | 0.00 | 0.00 | 0.00 | 4,456.40 |
| La Quinta Franchising LLC | 13,882.92 | 0.00 | 20,305.49 | 10,499.81 | 21,150.37 | 65,838.59 |
| Waste Management 1788-7 | 456.18 | 0.00 | 0.00 | 0.00 | 0.00 | 456.18 |
| West Virginia State Tax Department | 4,456.40 | 0.00 | 0.00 | 0.00 | 0.00 | 4,456.40 |
| **TOTAL** | **23,251.90** | **546.04** | **20,457.01** | **13,913.01** | **20,580.91** | **78,748.87** |

La Quinta Inn & Suites - Summersville, WV
## A/P Aging Summary-Post Petition
### As of January 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allbridge | 0.00 | 0.00 | 0.00 | 0.00 | 2,537.34 | 2,537.34 |
| In The Swim | 0.00 | 0.00 | 0.00 | 0.00 | -212.94 | -212.94 |
| Johnson Controls Fire Protection LP | 0.00 | 0.00 | 0.00 | 0.00 | 2,505.00 | 2,505.00 |
| La Quinta Franchising, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 66,327.14 | 66,327.14 |
| Link Media Outdoor | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Onity United Technologies | 0.00 | 0.00 | 0.00 | 0.00 | -9,097.39 | -9,097.39 |
| West Virginia Tax Department | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 63,559.14 | 63,559.14 |

# Kanawha City
## A/P Aging Summary Post-Petition
### As of January 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Appalachian Power 844-1-9 | 0.00 | 0.00 | 0.00 | 0.00 | 118.72 | 118.72 |
| Kanawha County Sheriff Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mountain Metro Management, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| Plaza Management, LLC-SC | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 12,000.00 |
| Royal Property Management | 0.00 | 0.00 | 0.00 | 0.00 | 447.96 | 447.96 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **13,416.68** | **13,416.68** |

# La Quinta Inns & Suites Elkview, WV
## Reconciliation Summary
### 10525 · DDA UB OP 9483, Period Ending 01/31/2020

|  | Jan 31, 20 |
|---|---|
| **Beginning Balance** | 27,630.10 |
| **Cleared Transactions** | |
| **Checks and Payments - 118 items** | (100,167.44) |
| **Deposits and Credits - 78 items** | 85,516.89 |
| **Total Cleared Transactions** | (14,650.55) |
| **Cleared Balance** | **12,979.55** |
| **Uncleared Transactions** | |
| **Checks and Payments - 22 items** | (11,100.04) |
| **Total Uncleared Transactions** | (11,100.04) |
| **Register Balance as of 01/31/2020** | **1,879.51** |
| **New Transactions** | |
| **Checks and Payments - 37 items** | (24,277.87) |
| **Deposits and Credits - 27 items** | 27,007.49 |
| **Total New Transactions** | 2,729.62 |
| **Ending Balance** | **4,609.13** |

**La Quinta Inns & Suites - Elkview/WV**

# Reconciliation Detail

**10525 · DDA UB OP 9483, Period Ending 01/31/2020**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 27,630.10 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 118 items** | | | | | | |
| General Journal | 12/31/2017 | WNA ... | | X | (169.76) | (169.76) |
| Bill Pmt -Check | 12/06/2019 | 2162 | Cillara Trading Limited | X | (40.60) | (210.36) |
| Bill Pmt -Check | 12/13/2019 | 2193 | U.S. Trustee | X | (6,296.00) | (6,506.36) |
| Check | 12/20/2019 | 6046 | Jerry Melton | X | (814.42) | (7,320.78) |
| Check | 12/20/2019 | 6053 | Terri O'Brien | X | (568.85) | (7,889.63) |
| Check | 12/20/2019 | 6048 | Kenneth Morrison | X | (549.55) | (8,439.18) |
| Check | 12/20/2019 | 6039 | Tessa Hayes | X | (537.62) | (8,976.80) |
| Check | 12/20/2019 | 6052 | Helen Shaffer | X | (485.60) | (9,462.40) |
| Check | 12/20/2019 | 6044 | Kristen McKown | X | (475.42) | (9,937.82) |
| Check | 12/20/2019 | 6040 | Dorothea Smith | X | (337.86) | (10,275.68) |
| Bill Pmt -Check | 12/23/2019 | 2200 | Frontier 1114 | X | (1,513.64) | (11,789.32) |
| Bill Pmt -Check | 12/23/2019 | 2195 | Kanawha-Charleston ... | X | (100.00) | (11,889.32) |
| Check | 12/30/2019 | 2174 | Kroger | X | (97.63) | (11,986.95) |
| Bill Pmt -Check | 12/31/2019 | 2203 | HD Supply Facilities ... | X | (1,554.60) | (13,541.55) |
| Bill Pmt -Check | 12/31/2019 | 2202 | Mountaineer Gas Co... | X | (562.38) | (14,103.93) |
| Bill Pmt -Check | 12/31/2019 | 2205 | Cintas Corporation | X | (388.62) | (14,492.55) |
| Bill Pmt -Check | 12/31/2019 | 2204 | Superior Uniform Gro... | X | (130.66) | (14,623.21) |
| Check | 01/01/2020 | 2175 | Sam's Club | X | (989.20) | (15,612.41) |
| General Journal | 01/01/2020 | WNA ... | | X | (169.76) | (15,782.17) |
| Bill Pmt -Check | 01/02/2020 | 2206 | Mountain Metro Mana... | X | (1,750.00) | (17,532.17) |
| Check | 01/02/2020 | DEB | Merchant Services | X | (38.29) | (17,570.46) |
| Check | 01/02/2020 | DEB | American Express | X | (7.95) | (17,578.41) |
| Check | 01/03/2020 | EFT | Paychex Payroll Taxes | X | (3,637.61) | (21,216.02) |
| Check | 01/03/2020 | DEB | Paymentech Fee | X | (1,695.86) | (22,911.88) |
| Check | 01/03/2020 | 6073 | Garrett Abruzzino | X | (1,508.75) | (24,420.63) |
| Check | 01/03/2020 | 6070 | Brooke Armentrout | X | (1,052.19) | (25,472.82) |
| Check | 01/03/2020 | 6065 | Jerry Melton | X | (808.52) | (26,281.34) |
| Check | 01/03/2020 | 6066 | Charles Revels | X | (661.39) | (26,942.73) |
| Check | 01/03/2020 | 6068 | Christy Nicholson | X | (652.35) | (27,595.08) |
| Check | 01/03/2020 | 6067 | Kenneth Morrison | X | (596.56) | (28,191.64) |
| Check | 01/03/2020 | 6069 | Stacy Thompson | X | (595.74) | (28,787.38) |
| Check | 01/03/2020 | 6071 | Helen Shaffer | X | (550.20) | (29,337.58) |
| Check | 01/03/2020 | 2176 | Jerry Melton | X | (550.00) | (29,887.58) |
| Check | 01/03/2020 | 6063 | Kristen McKown | X | (535.27) | (30,422.85) |
| Check | 01/03/2020 | 6061 | Cornelia Briscoe | X | (523.57) | (30,946.42) |
| Check | 01/03/2020 | 6064 | Bethany Roush | X | (521.23) | (31,467.65) |
| Check | 01/03/2020 | 6072 | Terri O'Brien | X | (478.94) | (31,946.59) |
| Check | 01/03/2020 | 6055 | Ashely Anderson | X | (452.88) | (32,399.47) |
| Check | 01/03/2020 | 6058 | Tessa Hayes | X | (416.04) | (32,815.51) |
| Check | 01/03/2020 | 6059 | Dorothea Smith | X | (404.18) | (33,219.69) |
| Check | 01/03/2020 | 6057 | Ashley Gorman | X | (391.09) | (33,610.78) |
| Check | 01/03/2020 | 6062 | Jessica Evans | X | (308.00) | (33,918.78) |
| Check | 01/03/2020 | DEB | Paychex | X | (291.94) | (34,210.72) |
| Check | 01/03/2020 | 6056 | Aderra Derrix | X | (284.74) | (34,495.46) |
| Check | 01/03/2020 | 6060 | Alisha Walker | X | (211.80) | (34,707.26) |
| Check | 01/03/2020 | 2178 | Superior Fence | X | (68.00) | (34,775.26) |
| Check | 01/03/2020 | 2177 | Aderra Derrix | X | (54.00) | (34,829.26) |
| Check | 01/06/2020 | DEB | American Express | X | (118.17) | (34,947.43) |
| Bill Pmt -Check | 01/07/2020 | EFT | Bankers Insurance | X | (6,039.72) | (40,987.15) |
| Bill Pmt -Check | 01/09/2020 | EFT | IPFS Corporation | X | (1,445.26) | (42,432.41) |
| Bill Pmt -Check | 01/09/2020 | 2212 | Frontier 1114 | X | (1,434.82) | (43,867.23) |
| Bill Pmt -Check | 01/09/2020 | 2214 | Woomer, Nistendirk ... | X | (1,000.00) | (44,867.23) |
| Bill Pmt -Check | 01/09/2020 | 2215 | Woomer, Nistendirk ... | X | (1,000.00) | (45,867.23) |
| Bill Pmt -Check | 01/09/2020 | 2213 | Frontier 0506144 | X | (847.75) | (46,714.98) |
| Bill Pmt -Check | 01/09/2020 | 2207 | Waste Management ... | X | (350.46) | (47,065.44) |
| Bill Pmt -Check | 01/09/2020 | 2208 | Expedia Inc. | X | (265.28) | (47,330.72) |
| Bill Pmt -Check | 01/09/2020 | 2211 | Ecolab Food Safety S... | X | (125.62) | (47,456.34) |
| Bill Pmt -Check | 01/09/2020 | 2209 | Booking.com | X | (56.28) | (47,512.62) |
| Bill Pmt -Check | 01/09/2020 | 2210 | Golden Malted | X | (52.00) | (47,564.62) |
| Bill Pmt -Check | 01/10/2020 | EFT | Travelers | X | (2,216.00) | (49,780.62) |
| Check | 01/10/2020 | 2221 | Brooke Armentrout | X | (284.75) | (50,065.37) |
| Check | 01/14/2020 | 2222 | Sam's Club | X | (1,372.44) | (51,437.81) |
| Bill Pmt -Check | 01/15/2020 | 2216 | Elk Valley Public Ser... | X | (581.38) | (52,019.19) |
| Bill Pmt -Check | 01/15/2020 | EFT | FedEx | X | (169.20) | (52,188.39) |

**Reconciliation Detail**

10525 · DDA UB OP 9483, Period Ending 01/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/16/2020 | 2223 | Fergusons | X | (102.51) | (52,290.90) |
| Check | 01/17/2020 | EFT | Paychex Payroll Taxes | X | (3,426.34) | (55,717.24) |
| Check | 01/17/2020 | 6088 | Brooke Armentrout | X | (1,052.20) | (56,769.44) |
| Check | 01/17/2020 | 6091 | Garrett Abruzzino | X | (1,048.72) | (57,818.16) |
| Check | 01/17/2020 | 6083 | Jerry Melton | X | (818.24) | (58,636.40) |
| Check | 01/17/2020 | DEB | Paychex | X | (739.58) | (59,375.98) |
| Check | 01/17/2020 | 6084 | Charles Revels | X | (706.19) | (60,082.17) |
| Check | 01/17/2020 | 6087 | Stacy Thompson | X | (594.73) | (60,676.90) |
| Check | 01/17/2020 | 6085 | Kenneth Morrison | X | (589.09) | (61,265.99) |
| Check | 01/17/2020 | 6086 | Christy Nicholson | X | (588.22) | (61,854.21) |
| Check | 01/17/2020 | 6082 | Bethany Roush | X | (582.83) | (62,437.04) |
| Check | 01/17/2020 | 6081 | Kristen McKown | X | (581.08) | (63,018.12) |
| Check | 01/17/2020 | 6077 | Tessa Hayes | X | (557.81) | (63,575.93) |
| Check | 01/17/2020 | 6089 | Helen Shaffer | X | (515.91) | (64,091.84) |
| Check | 01/17/2020 | 6074 | Ashely Anderson | X | (511.05) | (64,602.89) |
| Check | 01/17/2020 | 6079 | Cornelia Briscoe | X | (485.23) | (65,088.12) |
| Check | 01/17/2020 | 6076 | Ashley Gorman | X | (469.12) | (65,557.24) |
| Check | 01/17/2020 | 6078 | Dorothea Smith | X | (423.72) | (65,980.96) |
| Check | 01/17/2020 | 6080 | Jessica Evans | X | (386.53) | (66,367.49) |
| Check | 01/17/2020 | 6090 | Terri O'Brien | X | (358.74) | (66,726.23) |
| Check | 01/17/2020 | 6075 | Aderra Derrix | X | (265.34) | (66,991.57) |
| Check | 01/17/2020 | DEB | Paychex | X | (148.40) | (67,139.97) |
| Bill Pmt -Check | 01/20/2020 | EFT | FedEx | X | (298.13) | (67,438.10) |
| Bill Pmt -Check | 01/21/2020 | EFT | West Virginia State T… | X | (4,148.35) | (71,586.45) |
| Bill Pmt -Check | 01/21/2020 | 2230 | Kanawha County She… | X | (4,148.35) | (75,734.80) |
| Bill Pmt -Check | 01/21/2020 | 2218 | West Virginia Americ… | X | (1,506.11) | (77,240.91) |
| Bill Pmt -Check | 01/21/2020 | 2220 | Elk Valley Public Ser… | X | (924.67) | (78,165.58) |
| Bill Pmt -Check | 01/21/2020 | 2235 | EcoLab 9795 | X | (703.00) | (78,868.58) |
| Bill Pmt -Check | 01/21/2020 | 2234 | Coast to Coast Comp… | X | (479.97) | (79,348.55) |
| Bill Pmt -Check | 01/21/2020 | 2236 | HD Supply Facilities … | X | (406.74) | (79,755.29) |
| Bill Pmt -Check | 01/21/2020 | 2231 | Cintas Corporation | X | (388.62) | (80,143.91) |
| Bill Pmt -Check | 01/21/2020 | 2233 | Royal Cup Coffee | X | (344.66) | (80,488.57) |
| Bill Pmt -Check | 01/21/2020 | 2219 | Velocity | X | (159.35) | (80,647.92) |
| Bill Pmt -Check | 01/21/2020 | EFT | FedEx | X | (137.19) | (80,785.11) |
| Bill Pmt -Check | 01/21/2020 | 2217 | West Virginia Americ… | X | (109.12) | (80,894.23) |
| Check | 01/21/2020 | DEB | Bank Service Fee | X | (25.00) | (80,919.23) |
| Check | 01/21/2020 | DEB | Bank Service Fee | X | (25.00) | (80,944.23) |
| Bill Pmt -Check | 01/21/2020 | 2232 | AT&T OneNet Service | X | (16.68) | (80,960.91) |
| Bill Pmt -Check | 01/21/2020 | EFT | West Virginia State T… | X | (2.85) | (80,963.76) |
| Bill Pmt -Check | 01/22/2020 | 2237 | Allbridge | X | (2,518.16) | (83,481.92) |
| Bill Pmt -Check | 01/24/2020 | EFT | Appalachian Power | X | (5,879.77) | (89,361.69) |
| Bill Pmt -Check | 01/24/2020 | 2240 | IPFS Corporation | X | (1,376.44) | (90,738.13) |
| Bill Pmt -Check | 01/24/2020 | 2238 | Frontier 0506144 | X | (840.13) | (91,578.26) |
| Bill Pmt -Check | 01/24/2020 | 2239 | Mountaineer Gas Co… | X | (537.68) | (92,115.94) |
| Check | 01/27/2020 | 2225 | Sam's Club | X | (704.75) | (92,820.69) |
| Check | 01/27/2020 | 2226 | Brooke Armentrout | X | (162.93) | (92,983.62) |
| Check | 01/30/2020 | 2229 | Brooke Armentrout | X | (250.00) | (93,233.62) |
| Check | 01/31/2020 | EFT | Paychex Payroll Taxes | X | (3,457.18) | (96,690.80) |
| Check | 01/31/2020 | 6107 | Brooke Armentrout | X | (1,052.19) | (97,742.99) |
| Check | 01/31/2020 | 6110 | Garrett Abruzzino | X | (1,048.71) | (98,791.70) |
| Check | 01/31/2020 | 6100 | Kristen McKown | X | (423.58) | (99,215.28) |
| Check | 01/31/2020 | 6093 | Aderra Derrix | X | (380.98) | (99,596.26) |
| Check | 01/31/2020 | DEB | Paychex | X | (287.53) | (99,883.79) |
| Check | 01/31/2020 | 6097 | Erica Wilson | X | (283.65) | (100,167.44) |
| | | Total Checks and Payments | | | (100,167.44) | (100,167.44) |
| **Deposits and Credits - 78 items** | | | | | | |
| General Journal | 01/01/2017 | WNA … | | X | 169.76 | 169.76 |
| General Journal | 01/01/2018 | WNA … | | X | 169.76 | 339.52 |
| Deposit | 01/02/2020 | | | X | 2.10 | 341.62 |
| Deposit | 01/02/2020 | | | X | 4.25 | 345.87 |
| Deposit | 01/02/2020 | | | X | 6.50 | 352.37 |
| Deposit | 01/02/2020 | | | X | 8.00 | 360.37 |
| Deposit | 01/02/2020 | | | X | 9.50 | 369.87 |
| Deposit | 01/02/2020 | | | X | 22.40 | 392.27 |
| Deposit | 01/02/2020 | | | X | 84.00 | 476.27 |
| Deposit | 01/02/2020 | | | X | 102.55 | 578.82 |

# La Quinta Inns & Suites Elkview/WV

## Reconciliation Detail

### 10525 · DDA UB OP 9483, Period Ending 01/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 01/02/2020 | | | X | 110.88 | 689.70 |
| Deposit | 01/02/2020 | | | X | 210.68 | 900.38 |
| Deposit | 01/02/2020 | | | X | 1,340.78 | 2,241.16 |
| Deposit | 01/02/2020 | | | X | 2,908.77 | 5,149.93 |
| Deposit | 01/03/2020 | | | X | 686.26 | 5,836.19 |
| Deposit | 01/06/2020 | | | X | 92.64 | 5,928.83 |
| Deposit | 01/06/2020 | | | X | 197.92 | 6,126.75 |
| Deposit | 01/06/2020 | | | X | 324.44 | 6,451.19 |
| Deposit | 01/07/2020 | | | X | 1,883.84 | 8,335.03 |
| Deposit | 01/07/2020 | | | X | 2,440.70 | 10,775.73 |
| Deposit | 01/07/2020 | | | X | 4,635.03 | 15,410.76 |
| Deposit | 01/08/2020 | | | X | 100.02 | 15,510.78 |
| Deposit | 01/08/2020 | | | X | 302.22 | 15,813.00 |
| Deposit | 01/09/2020 | | | X | 1.00 | 15,814.00 |
| Deposit | 01/09/2020 | | | X | 2.00 | 15,816.00 |
| Deposit | 01/09/2020 | | | X | 6.20 | 15,822.20 |
| Deposit | 01/09/2020 | | | X | 8.75 | 15,830.95 |
| Deposit | 01/09/2020 | | | X | 9.50 | 15,840.45 |
| Deposit | 01/09/2020 | | | X | 50.00 | 15,890.45 |
| Deposit | 01/09/2020 | | | X | 118.03 | 16,008.48 |
| Deposit | 01/09/2020 | | | X | 194.76 | 16,203.24 |
| Deposit | 01/09/2020 | | | X | 397.52 | 16,600.76 |
| Deposit | 01/09/2020 | | | X | 2,039.96 | 18,640.72 |
| Deposit | 01/10/2020 | | | X | 108.28 | 18,749.00 |
| Deposit | 01/10/2020 | | | X | 979.28 | 19,728.28 |
| Deposit | 01/13/2020 | | | X | 421.12 | 20,149.40 |
| Deposit | 01/13/2020 | | | X | 3,742.80 | 23,892.20 |
| Deposit | 01/14/2020 | | | X | 1,488.80 | 25,381.00 |
| Deposit | 01/14/2020 | | | X | 1,919.98 | 27,300.98 |
| Deposit | 01/14/2020 | | | X | 2,207.50 | 29,508.48 |
| Deposit | 01/15/2020 | | | X | 2,813.68 | 32,322.16 |
| Deposit | 01/15/2020 | | | X | 7,479.00 | 39,801.16 |
| Deposit | 01/16/2020 | | | X | 1,568.60 | 41,369.76 |
| Deposit | 01/17/2020 | | | X | 3.00 | 41,372.76 |
| Deposit | 01/17/2020 | | | X | 3.00 | 41,375.76 |
| Deposit | 01/17/2020 | | | X | 9.00 | 41,384.76 |
| Deposit | 01/17/2020 | | | X | 10.00 | 41,394.76 |
| Deposit | 01/17/2020 | | | X | 10.00 | 41,404.76 |
| Deposit | 01/17/2020 | | | X | 16.50 | 41,421.26 |
| Deposit | 01/17/2020 | | | X | 106.84 | 41,528.10 |
| Deposit | 01/17/2020 | | | X | 1,089.93 | 42,618.03 |
| Deposit | 01/20/2020 | | | X | 110.88 | 42,728.91 |
| Deposit | 01/21/2020 | | | X | 1,302.20 | 44,031.11 |
| Deposit | 01/21/2020 | | | X | 2,079.82 | 46,110.93 |
| Deposit | 01/21/2020 | | | X | 2,107.14 | 48,218.07 |
| Deposit | 01/21/2020 | | | X | 6,772.12 | 54,990.19 |
| Deposit | 01/22/2020 | | | X | 1,805.65 | 56,795.84 |
| Deposit | 01/23/2020 | | | X | 899.72 | 57,695.56 |
| Deposit | 01/24/2020 | | | X | 2.00 | 57,697.56 |
| Deposit | 01/24/2020 | | | X | 6.50 | 57,704.06 |
| Deposit | 01/24/2020 | | | X | 6.50 | 57,710.56 |
| Deposit | 01/24/2020 | | | X | 8.00 | 57,718.56 |
| Deposit | 01/24/2020 | | | X | 15.00 | 57,733.56 |
| Deposit | 01/24/2020 | | | X | 15.75 | 57,749.31 |
| Deposit | 01/24/2020 | | | X | 11,180.14 | 68,929.45 |
| Deposit | 01/27/2020 | | | X | 304.88 | 69,234.33 |
| Deposit | 01/27/2020 | | | X | 1,681.84 | 70,916.17 |
| Deposit | 01/28/2020 | | | X | 2,013.64 | 72,929.81 |
| Deposit | 01/28/2020 | | | X | 2,913.48 | 75,843.29 |
| Deposit | 01/28/2020 | | | X | 5,253.97 | 81,097.26 |
| Deposit | 01/29/2020 | | | X | 1.00 | 81,098.26 |
| Deposit | 01/29/2020 | | | X | 7.50 | 81,105.76 |
| Deposit | 01/29/2020 | | | X | 9.75 | 81,115.51 |
| Deposit | 01/29/2020 | | | X | 10.00 | 81,125.51 |
| Deposit | 01/29/2020 | | | X | 105.28 | 81,230.79 |
| Deposit | 01/29/2020 | | | X | 921.73 | 82,152.52 |
| Deposit | 01/30/2020 | | | X | 2,050.27 | 84,202.79 |

**La Quinta Inns & Suites - Elkview, WV**
# Reconciliation Detail
**10525 · DDA UB OP 9483, Period Ending 01/31/2020**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 01/31/2020 | | | X | 1,314.10 | 85,516.89 |
| Total Deposits and Credits | | | | | 85,516.89 | 85,516.89 |
| Total Cleared Transactions | | | | | (14,650.55) | (14,650.55) |
| Cleared Balance | | | | | (14,650.55) | 12,979.55 |

**Uncleared Transactions**
**Checks and Payments - 22 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/09/2020 | 2179 | Gordon Food Service | | (388.29) | (388.29) |
| Bill Pmt -Check | 01/30/2020 | 2245 | EcoLab 9795 | * | (1,534.41) | (1,922.70) |
| Bill Pmt -Check | 01/30/2020 | 2241 | HD Supply Facilities ... | * | (653.92) | (2,576.62) |
| Check | 01/30/2020 | 2227 | Sam's Club | * | (421.80) | (2,998.42) |
| Bill Pmt -Check | 01/30/2020 | 2243 | Royal Cup Coffee | * | (299.64) | (3,298.06) |
| Check | 01/30/2020 | 2228 | Super Laundry | * | (176.55) | (3,474.61) |
| Bill Pmt -Check | 01/30/2020 | 2244 | Ecolab Food Safety S... | * | (49.53) | (3,524.14) |
| Bill Pmt -Check | 01/30/2020 | 2242 | AT&T OneNet Service | * | (16.16) | (3,540.30) |
| Check | 01/31/2020 | 6102 | Jerry Melton | * | (828.66) | (4,368.96) |
| Check | 01/31/2020 | 6103 | Charles Revels | * | (673.48) | (5,042.44) |
| Check | 01/31/2020 | 6105 | Christy Nicholson | * | (646.73) | (5,689.17) |
| Check | 01/31/2020 | 6101 | Bethany Roush | * | (612.58) | (6,301.75) |
| Check | 01/31/2020 | 6106 | Stacy Thompson | * | (596.18) | (6,897.93) |
| Check | 01/31/2020 | 6104 | Kenneth Morrison | * | (553.04) | (7,450.97) |
| Check | 01/31/2020 | 6108 | Helen Shaffer | * | (516.75) | (7,967.72) |
| Check | 01/31/2020 | 6099 | Jessica Evans | * | (504.59) | (8,472.31) |
| Check | 01/31/2020 | 6098 | Cornelia Briscoe | * | (500.30) | (8,972.61) |
| Check | 01/31/2020 | 6095 | Tessa Hayes | * | (491.60) | (9,464.21) |
| Check | 01/31/2020 | 6092 | Ashely Anderson | * | (489.55) | (9,953.76) |
| Check | 01/31/2020 | 6109 | Terri O'Brien | * | (413.67) | (10,367.43) |
| Check | 01/31/2020 | 6094 | Ashley Gorman | * | (388.20) | (10,755.63) |
| Check | 01/31/2020 | 6096 | Dorothea Smith | * | (344.41) | (11,100.04) |
| Total Checks and Payments | | | | | (11,100.04) | (11,100.04) |
| Total Uncleared Transactions | | | | | (11,100.04) | (11,100.04) |
| Register Balance as of 01/31/2020 | | | | | (25,750.59) | 1,879.51 |

**New Transactions**
**Checks and Payments - 37 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/01/2020 | 2246 | Mountain Metro Mana... | | (1,750.00) | (1,750.00) |
| Check | 02/01/2020 | 2224 | Gordon Food Service | | (215.72) | (1,965.72) |
| Check | 02/03/2020 | DEB | Merchant Services | | (34.28) | (2,000.00) |
| Check | 02/03/2020 | DEB | American Express | | (7.95) | (2,007.95) |
| Check | 02/04/2020 | DEB | Paymentech Fee | | (1,702.98) | (3,710.93) |
| Check | 02/04/2020 | 2251 | Jerry Melton | | (550.00) | (4,260.93) |
| Bill Pmt -Check | 02/04/2020 | 2247 | Waste Management ... | | (456.18) | (4,717.11) |
| Check | 02/05/2020 | DEB | American Express | | (60.27) | (4,777.38) |
| Bill Pmt -Check | 02/06/2020 | 2248 | U.S. Trustee | | (2,773.88) | (7,551.26) |
| Check | 02/06/2020 | 2252 | Advance Auto Parts | | (192.91) | (7,744.17) |
| Check | 02/10/2020 | 2253 | Brooke Armentrout | | (250.00) | (7,994.17) |
| Bill Pmt -Check | 02/13/2020 | 2262 | West Virginia Americ... | | (1,458.82) | (9,452.99) |
| Bill Pmt -Check | 02/13/2020 | 2260 | Expedia Inc. | | (264.03) | (9,717.02) |
| Bill Pmt -Check | 02/13/2020 | 2261 | World Travel Service ... | | (166.40) | (9,883.42) |
| Bill Pmt -Check | 02/13/2020 | 2250 | ALE Solutions, Inc. | | (43.80) | (9,927.22) |
| Bill Pmt -Check | 02/13/2020 | 2249 | AAA Carolina | | (28.08) | (9,955.30) |
| Check | 02/14/2020 | EFT | Paychex Payroll Taxes | | (3,435.41) | (13,390.71) |
| Check | 02/14/2020 | 6126 | Brooke Armentrout | | (1,052.18) | (14,442.89) |
| Check | 02/14/2020 | 6129 | Garrett Abruzzino | | (1,048.71) | (15,491.60) |
| Check | 02/14/2020 | 6121 | Jerry Melton | | (1,001.39) | (16,492.99) |
| Check | 02/14/2020 | 6122 | Charles Revels | | (895.91) | (17,388.90) |
| Check | 02/14/2020 | 6124 | Christy Nicholson | | (586.20) | (17,975.10) |
| Check | 02/14/2020 | 6119 | Kristen McKown | | (557.92) | (18,533.02) |
| Check | 02/14/2020 | 6127 | Helen Shaffer | | (557.04) | (19,090.06) |
| Check | 02/14/2020 | 6120 | Bethany Roush | | (535.58) | (19,625.64) |
| Check | 02/14/2020 | 6123 | Kenneth Morrison | | (534.45) | (20,160.09) |
| Check | 02/14/2020 | 6125 | Stacy Thompson | | (516.94) | (20,677.03) |
| Check | 02/14/2020 | 6118 | Jessica Evans | | (495.54) | (21,172.57) |

# Reconciliation Detail
## 10525 · DDA UB OP 9483, Period Ending 01/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/14/2020 | 6117 | Cornelia Briscoe | | (473.54) | (21,646.11) |
| Check | 02/14/2020 | 6128 | Terri O'Brien | | (417.14) | (22,063.25) |
| Check | 02/14/2020 | 6111 | Ashely Anderson | | (402.16) | (22,465.41) |
| Check | 02/14/2020 | 6114 | Tessa Hayes | | (385.50) | (22,850.91) |
| Check | 02/14/2020 | 6113 | Ashley Gorman | | (334.14) | (23,185.05) |
| Check | 02/14/2020 | 6112 | Aderra Derrix | | (309.55) | (23,494.60) |
| Check | 02/14/2020 | DEB | Paychex | | (287.53) | (23,782.13) |
| Check | 02/14/2020 | 6115 | Dorothea Smith | | (279.58) | (24,061.71) |
| Check | 02/14/2020 | 6116 | Erica Wilson | | (216.16) | (24,277.87) |
| | | | **Total Checks and Payments** | | (24,277.87) | (24,277.87) |
| | | | **Deposits and Credits - 27 items** | | | |
| Deposit | 02/03/2020 | | | | 99.80 | 99.80 |
| Deposit | 02/03/2020 | | | | 338.24 | 438.04 |
| Deposit | 02/03/2020 | | | | 737.36 | 1,175.40 |
| Deposit | 02/04/2020 | | | | 2.50 | 1,177.90 |
| Deposit | 02/04/2020 | | | | 8.25 | 1,186.15 |
| Deposit | 02/04/2020 | | | | 12.50 | 1,198.65 |
| Deposit | 02/04/2020 | | | | 13.50 | 1,212.15 |
| Deposit | 02/04/2020 | | | | 14.00 | 1,226.15 |
| Deposit | 02/04/2020 | | | | 115.84 | 1,341.99 |
| Deposit | 02/04/2020 | | | | 296.35 | 1,638.34 |
| Deposit | 02/04/2020 | | | | 619.72 | 2,258.06 |
| Deposit | 02/04/2020 | | | | 2,078.25 | 4,336.31 |
| Deposit | 02/04/2020 | | | | 8,644.24 | 12,980.55 |
| Deposit | 02/05/2020 | | | | 315.79 | 13,296.34 |
| Deposit | 02/05/2020 | | | | 564.13 | 13,860.47 |
| Deposit | 02/06/2020 | | | | 110.66 | 13,971.13 |
| Deposit | 02/06/2020 | | | | 815.87 | 14,787.00 |
| Deposit | 02/07/2020 | | | | 925.67 | 15,712.67 |
| Deposit | 02/10/2020 | | | | 97.58 | 15,810.25 |
| Deposit | 02/10/2020 | | | | 97.58 | 15,907.83 |
| Deposit | 02/10/2020 | | | | 2,630.30 | 18,538.13 |
| Deposit | 02/11/2020 | | | | 463.04 | 19,001.17 |
| Deposit | 02/11/2020 | | | | 963.56 | 19,964.73 |
| Deposit | 02/11/2020 | | | | 3,915.96 | 23,880.69 |
| Deposit | 02/12/2020 | | | | 361.04 | 24,241.73 |
| Deposit | 02/12/2020 | | | | 1,765.59 | 26,007.32 |
| Deposit | 02/13/2020 | | | | 1,000.17 | 27,007.49 |
| | | | **Total Deposits and Credits** | | 27,007.49 | 27,007.49 |
| | | | **Total New Transactions** | | 2,729.62 | 2,729.62 |
| | | | **Ending Balance** | | (23,020.97) | 4,609.13 |

**UNITED BANK**

@ your service™

Last statement: December 31, 2019
This statement: January 31, 2020
Total days in statement period: 31

Page 1 of 8
0067079483
**(122)**

Direct inquiries to:
800 327 9862

EMERALD GRANDE, LLC
ELKVIEW OPERATION ACCOUNT
3371 BONITA BEACH RD SUITE 98
BONITA SPRINGS FL 34134-4104

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| Account number | 0067079483 | Beginning balance | $27,630.10 |
|---|---|---|---|
| Enclosures | 122 | Total additions | 85,177.37 |
| Low balance | $12,678.99 | Total subtractions | 99,827.92 |
| Average balance | $18,376.42 | Ending balance | $12,979.55 |
| Avg collected balance | $18,125 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2162 | 01-06 | 40.60 | 2219 | 01-28 | 159.35 |
| 2174 * | 01-07 | 97.63 | 2220 | 01-27 | 924.67 |
| 2175 | 01-03 | 989.20 | 2221 | 01-13 | 284.75 |
| 2176 | 01-14 | 550.00 | 2222 | 01-16 | 1,372.44 |
| 2177 | 01-03 | 54.00 | 2223 | 01-30 | 102.51 |
| 2178 | 01-14 | 68.00 | 2225 * | 01-27 | 704.75 |
| 2193 * | 01-15 | 6,296.00 | 2226 | 01-27 | 162.93 |
| 2195 * | 01-06 | 100.00 | 2229 * | 01-30 | 250.00 |
| 2200 * | 01-03 | 1,513.64 | 2230 | 01-27 | 4,148.35 |
| 2202 * | 01-07 | 562.38 | 2231 | 01-28 | 388.62 |
| 2203 | 01-08 | 1,554.60 | 2232 | 01-27 | 16.68 |
| 2204 | 01-07 | 130.66 | 2233 | 01-27 | 344.66 |
| 2205 | 01-08 | 388.62 | 2234 | 01-28 | 479.97 |
| 2206 | 01-03 | 1,750.00 | 2235 | 01-27 | 703.00 |
| 2207 | 01-16 | 350.46 | 2236 | 01-27 | 406.74 |
| 2208 | 01-14 | 265.28 | 2237 | 01-27 | 2,518.16 |
| 2209 | 01-13 | 56.28 | 2238 | 01-31 | 840.13 |
| 2210 | 01-14 | 52.00 | 2239 | 01-29 | 537.68 |
| 2211 | 01-16 | 125.62 | 2240 | 01-30 | 1,376.44 |
| 2212 | 01-21 | 1,434.82 | 6039 * | 01-02 | 537.62 |
| 2213 | 01-21 | 847.75 | 6040 | 01-02 | 337.86 |
| 2214 | 01-15 | 1,000.00 | 6044 * | 01-02 | 475.42 |
| 2215 | 01-15 | 1,000.00 | 6046 * | 01-06 | 814.42 |
| 2216 | 01-16 | 581.38 | 6048 * | 01-02 | 549.55 |
| 2217 | 01-28 | 109.12 | 6052 * | 01-02 | 485.60 |
| 2218 | 01-28 | 1,506.11 | 6053 | 01-02 | 568.85 |

EMERALD GRANDE, LLC

Page 2 of 8
0067079483

January 31, 2020

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 6055 * | 01-06 | 452.88 | 6076 | 01-21 | 469.12 |
| 6056 | 01-03 | 284.74 | 6077 | 01-17 | 557.81 |
| 6057 | 01-06 | 391.09 | 6078 | 01-29 | 423.72 |
| 6058 | 01-03 | 416.04 | 6079 | 01-22 | 485.23 |
| 6059 | 01-14 | 404.18 | 6080 | 01-21 | 386.53 |
| 6060 | 01-06 | 211.80 | 6081 | 01-17 | 581.08 |
| 6061 | 01-08 | 523.57 | 6082 | 01-21 | 582.83 |
| 6062 | 01-06 | 308.00 | 6083 | 01-29 | 818.24 |
| 6063 | 01-14 | 535.27 | 6084 | 01-21 | 706.19 |
| 6064 | 01-06 | 521.23 | 6085 | 01-29 | 589.09 |
| 6065 | 01-14 | 808.52 | 6086 | 01-29 | 588.22 |
| 6066 | 01-06 | 661.39 | 6087 | 01-21 | 594.73 |
| 6067 | 01-14 | 596.56 | 6089 * | 01-29 | 515.91 |
| 6068 | 01-03 | 652.35 | 6090 | 01-29 | 358.74 |
| 6069 | 01-06 | 595.74 | 6093 * | 01-31 | 380.98 |
| 6071 * | 01-14 | 550.20 | 6097 * | 01-31 | 283.65 |
| 6072 | 01-14 | 478.94 | 6100 * | 01-31 | 423.58 |
| 6074 * | 01-21 | 511.05 | * Skip in check sequence | | |
| 6075 | 01-21 | 265.34 | | | |

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 01-02 | ' ACH Debit | 7.95 |
| | AMERICAN EXPRESS COLLECTION 200102 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 01-02 | ' ACH Debit | 38.29 |
| | MERCHANT SERVICE MERCH FEE 191231 | |
| | 35982 53388 | |
| 01-02 | ' ACH Debit | 2,560.94 |
| | PAYCHEX INC. PAYROLL 200102 | |
| | 85184000034575X EMERALD GRANDE LLC | |
| 01-03 | ' ACH Debit | 291.94 |
| | PAYCHEX EIB INVOICE 200103 | |
| | X85200100041874 EMERALD GRANDE LLC | |
| 01-03 | ' ACH Debit | 1,695.86 |
| | PAYMENTECH FEE 200103 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-03 | ' ACH Debit | 3,637.61 |
| | PAYCHEX TPS TAXES 200103 | |
| | 85186800027746X EMERALD GRANDE LLC | |
| 01-06 | ' ACH Debit | 118.17 |
| | AMERICAN EXPRESS AXP DISCNT 200106 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 01-09 | ' ACH Debit | 6,039.72 |
| | Bankers Insuranc Payment 200109 | |
| | 283924882 Robert Abruzzino | |

EMERALD GRANDE, LLC                                          Page 3 of 8
January 31, 2020                                             0067079483

| Date | Description | Subtractions |
|------|-------------|--------------|
| 01-10 | ' ACH Debit | 1,445.26 |
| | IPFS877-647-8619 IPFSPMTPAP 200110 | |
| | 925216 EMERALD GRANDE LLC | |
| 01-14 | ' ACH Debit | 2,216.00 |
| | TRAVELERS BUS INSUR 200114 | |
| | EMERALD GRANDE LLCEMER | |
| 01-16 | ' ACH Debit | 2,100.92 |
| | PAYCHEX INC. PAYROLL 200116 | |
| | 85379900052620X EMERALD GRANDE LLC | |
| 01-17 | ' ACH Debit | 148.40 |
| | PAYCHEX-HRS HRS PMT 200117 | |
| | 33158008 EMERALD GRANDE LLC | |
| 01-17 | ' ACH Debit | 739.58 |
| | PAYCHEX EIB INVOICE 200117 | |
| | X85401400039866 EMERALD GRANDE LLC | |
| 01-17 | ' ACH Debit | 3,426.34 |
| | PAYCHEX TPS TAXES 200117 | |
| | 85388600032412X EMERALD GRANDE LLC | |
| 01-21 | ' Wire Transfer Out | 25.00 |
| 01-21 | ' Direct S/C | 25.00 |
| | WIRE TRANSFER FEE | |
| 01-21 | ' ACH Debit | 169.20 |
| | FEDERAL EXPRESS DEBIT 200121 | |
| | EPA90952915 | |
| 01-21 | ' ACH Debit | 298.13 |
| | FEDERAL EXPRESS DEBIT 200121 | |
| | EPA90952940 | |
| 01-23 | ' ACH Debit | 2.85 |
| | WVTREASURY WVTAXPAYPB 200123 | |
| | STO1599545344 EMERALD GRANDE, LLC | |
| 01-23 | ' ACH Debit | 137.19 |
| | FEDERAL EXPRESS DEBIT 200123 | |
| | EPA91012359 | |
| 01-23 | ' ACH Debit | 4,148.35 |
| | WVTREASURY WVTAXPAYPB 200123 | |
| | STO1599545344 EMERALD GRANDE, LLC | |
| 01-27 | ' ACH Debit | 5,879.77 |
| | AEP ONLINE PMT 200127 | |
| | CKF358448518NEG EMERALD GRANDE LLC | |
| 01-30 | ' ACH Debit | 2,100.90 |
| | PAYCHEX INC. PAYROLL 200130 | |
| | 85603900049393X EMERALD GRANDE LLC | |
| 01-31 | ' ACH Debit | 287.53 |
| | PAYCHEX EIB INVOICE 200131 | |
| | X85616100036884 EMERALD GRANDE LLC | |
| 01-31 | ' ACH Debit | 3,457.18 |
| | PAYCHEX TPS TAXES 200131 | |
| | 85604800023676X EMERALD GRANDE LLC | |

EMERALD GRANDE, LLC
January 31, 2020

Page 4 of 8
0067079483

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 01-02 | Deposit | 2.10 |
| 01-02 | Deposit | 4.25 |
| 01-02 | Deposit | 6.50 |
| 01-02 | Deposit | 8.00 |
| 01-02 | Deposit | 9.50 |
| 01-02 | Deposit | 22.40 |
| 01-02 | Deposit | 84.00 |
| 01-02 | Deposit | 102.55 |
| 01-02 | ' ACH Deposit AMERICAN EXPRESS SETTLEMENT 200102 4470415589 LA QUINTA IN4470415589 | 110.88 |
| 01-02 | ' ACH Deposit AMERICAN EXPRESS SETTLEMENT 200102 4470415589 LA QUINTA IN4470415589 | 210.68 |
| 01-02 | ' ACH Deposit PAYMENTECH DEPOSIT 200102 5791101 La Quinta Inn & Suites | 1,340.78 |
| 01-02 | ' ACH Deposit PAYMENTECH DEPOSIT 200102 5791101 La Quinta Inn & Suites | 2,908.77 |
| 01-03 | ' ACH Deposit PAYMENTECH DEPOSIT 200103 5791101 La Quinta Inn & Suites | 686.26 |
| 01-06 | ' ACH Deposit AMERICAN EXPRESS SETTLEMENT 200106 4470415589 LA QUINTA IN4470415589 | 92.64 |
| 01-06 | ' ACH Deposit AMERICAN EXPRESS SETTLEMENT 200106 4470415589 LA QUINTA IN4470415589 | 197.92 |
| 01-06 | ' ACH Deposit PAYMENTECH DEPOSIT 200106 5791101 La Quinta Inn & Suites | 324.44 |
| 01-07 | ' ACH Deposit PAYMENTECH DEPOSIT 200107 5791101 La Quinta Inn & Suites | 1,883.84 |
| 01-07 | ' ACH Deposit PAYMENTECH DEPOSIT 200107 5791101 La Quinta Inn & Suites | 2,440.70 |
| 01-07 | ' ACH Deposit PAYMENTECH DEPOSIT 200107 5791101 La Quinta Inn & Suites | 4,635.03 |
| 01-08 | ' ACH Deposit AMERICAN EXPRESS SETTLEMENT 200108 4470415589 LA QUINTA IN4470415589 | 100.02 |

EMERALD GRANDE, LLC
January 31, 2020

Page 5 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 01-08 | ' ACH Deposit | 302.22 |
| | PAYMENTECH DEPOSIT 200108 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-09 | Deposit | 1.00 |
| 01-09 | Deposit | 2.00 |
| 01-09 | Deposit | 6.20 |
| 01-09 | Deposit | 8.75 |
| 01-09 | Deposit | 9.50 |
| 01-09 | Deposit | 50.00 |
| 01-09 | Deposit | 118.03 |
| 01-09 | Deposit | 397.52 |
| 01-09 | ' ACH Deposit | 194.76 |
| | AMERICAN EXPRESS SETTLEMENT 200109 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 01-09 | ' ACH Deposit | 2,039.96 |
| | PAYMENTECH DEPOSIT 200109 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-10 | ' ACH Deposit | 108.28 |
| | AMERICAN EXPRESS SETTLEMENT 200110 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 01-10 | ' ACH Deposit | 979.28 |
| | PAYMENTECH DEPOSIT 200110 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-13 | ' ACH Deposit | 421.12 |
| | AMERICAN EXPRESS SETTLEMENT 200113 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 01-13 | ' ACH Deposit | 3,742.80 |
| | PAYMENTECH DEPOSIT 200113 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-14 | ' ACH Deposit | 1,488.80 |
| | PAYMENTECH DEPOSIT 200114 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-14 | ' ACH Deposit | 1,919.98 |
| | PAYMENTECH DEPOSIT 200114 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-14 | ' ACH Deposit | 2,207.50 |
| | PAYMENTECH DEPOSIT 200114 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-15 | Deposit | 7,479.00 |
| 01-15 | ' ACH Deposit | 2,813.68 |
| | PAYMENTECH DEPOSIT 200115 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-16 | ' ACH Deposit | 1,568.60 |
| | PAYMENTECH DEPOSIT 200116 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-17 | Deposit | 3.00 |
| 01-17 | Deposit | 3.00 |
| 01-17 | Deposit | 9.00 |

EMERALD GRANDE, LLC
January 31, 2020

Page 6 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 01-17 | Deposit | 10.00 |
| 01-17 | Deposit | 10.00 |
| 01-17 | Deposit | 16.50 |
| 01-17 | Deposit | 106.84 |
| 01-17 | ' ACH Deposit | 1,089.93 |
| | PAYMENTECH DEPOSIT 200117 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-21 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 200121 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 01-21 | ' ACH Deposit | 1,302.20 |
| | PAYMENTECH DEPOSIT 200121 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-21 | ' ACH Deposit | 2,079.82 |
| | PAYMENTECH DEPOSIT 200121 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-21 | ' ACH Deposit | 2,107.14 |
| | PAYMENTECH DEPOSIT 200121 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-21 | ' ACH Deposit | 6,772.12 |
| | PAYMENTECH DEPOSIT 200121 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-22 | ' ACH Deposit | 1,805.65 |
| | PAYMENTECH DEPOSIT 200122 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-23 | ' ACH Deposit | 899.72 |
| | PAYMENTECH DEPOSIT 200123 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-24 | Deposit | 2.00 |
| 01-24 | Deposit | 6.50 |
| 01-24 | Deposit | 6.50 |
| 01-24 | Deposit | 8.00 |
| 01-24 | Deposit | 15.00 |
| 01-24 | Deposit | 15.75 |
| 01-24 | ' ACH Deposit | 11,180.14 |
| | PAYMENTECH DEPOSIT 200124 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-27 | ' ACH Deposit | 304.88 |
| | AMERICAN EXPRESS SETTLEMENT 200127 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 01-27 | ' ACH Deposit | 1,681.84 |
| | PAYMENTECH DEPOSIT 200127 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-28 | ' ACH Deposit | 2,013.64 |
| | PAYMENTECH DEPOSIT 200128 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
January 31, 2020

Page 7 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 01-28 | ' ACH Deposit | 2,913.48 |
| | PAYMENTECH DEPOSIT 200128 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-28 | ' ACH Deposit | 5,253.97 |
| | PAYMENTECH DEPOSIT 200128 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-29 | Deposit | 1.00 |
| 01-29 | Deposit | 7.50 |
| 01-29 | Deposit | 9.75 |
| 01-29 | Deposit | 10.00 |
| 01-29 | ' ACH Deposit | 105.28 |
| | AMERICAN EXPRESS SETTLEMENT 200129 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 01-29 | ' ACH Deposit | 921.73 |
| | PAYMENTECH DEPOSIT 200129 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-30 | ' ACH Deposit | 2,050.27 |
| | PAYMENTECH DEPOSIT 200130 | |
| | 5791101 La Quinta Inn & Suites | |
| 01-31 | ' ACH Deposit | 1,314.10 |
| | PAYMENTECH DEPOSIT 200131 | |
| | 5791101 La Quinta Inn & Suites | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 27,630.10 | 01-13 | 19,036.53 | 01-24 | 28,179.49 |
| 01-02 | 26,878.43 | 01-14 | 18,127.86 | 01-27 | 14,356.50 |
| 01-03 | 16,279.31 | 01-15 | 20,124.54 | 01-28 | 21,894.42 |
| 01-06 | 12,678.99 | 01-16 | 17,162.32 | 01-29 | 19,118.08 |
| 01-07 | 20,847.89 | 01-17 | 12,957.38 | 01-30 | 17,338.50 |
| 01-08 | 18,783.34 | 01-21 | 19,013.85 | 01-31 | 12,979.55 |
| 01-09 | 15,571.34 | 01-22 | 20,334.27 | | |
| 01-10 | 15,213.64 | 01-23 | 16,945.60 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | No. | $ | |
|-----|---|-----|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **Total Checks Outstanding** | $ | |

**BANK BALANCE SHOWN IN THIS STATEMENT**                    $ _____

**ADD DEPOSITS NOT CREDITED IN THIS STATEMENT**     +     $ _____

                                                                                        _____

                                                                                        _____

**TOTAL**                                                                $ _____

**SUBTRACT CHECKS OUTSTANDING**                    -     $ _____

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

**BALANCE**                                                          $ _____

---

## In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



Member FDIC



| | |
|---|---|
| 1/2/2020 $2.10 | 1/2/2020 $4.25 |
| 1/2/2020 $6.50 | 1/2/2020 $8.00 |
| 1/2/2020 $9.50 | 1/2/2020 $22.40 |
| 1/2/2020 $84.00 | 1/2/2020 $102.55 |
| 1/9/2020 $1.00 | 1/9/2020 $2.00 |
| 1/9/2020 $6.20 | 1/9/2020 $8.75 |



| | |
|---|---|
| 1/9/2020 $9.50 | 1/9/2020 $50.00 |
| 1/9/2020 $118.03 | 1/9/2020 $397.52 |
| 1/15/2020 $7,479.00 | 1/17/2020 $3.00 |
| 1/17/2020 $3.00 | 1/17/2020 $9.00 |
| 1/17/2020 $10.00 | 1/17/2020 $10.00 |
| 1/17/2020 $16.50 | 1/17/2020 $106.84 |

H 27050 -136170

Account: 67079483
Page 11



| | | |
|---|---|---|
| 1/24/2020 | | $2.00 |
| 1/24/2020 | | $6.50 |
| 1/24/2020 | | $6.50 |
| 1/24/2020 | | $8.00 |
| 1/24/2020 | | $15.00 |
| 1/24/2020 | | $15.75 |
| 1/29/2020 | | $1.00 |
| 1/29/2020 | | $7.50 |
| 1/29/2020 | | $9.75 |
| 1/29/2020 | | $10.00 |
| 2162 | 1/6/2020 | $40.60 |
| 2174 | 1/7/2020 | $97.63 |

H 27050 -136171





00002175
Charge To: 1460310000032691223148 87IWCZ0DW6VGBW 01/01/20 01011001704
Pay to the order of: SAMS CLUB STORES $989.20
NINE HUNDRED EIGHTY-NINE AND 20/100 DOLLARS
ABA 056004445 Account 0067079483 Pre-Authorized Payment
⑈00002175⑈ ⑆056004445⑆ 0067079483⑈ ⑈0000098920⑈

2175 1/3/2020 $989.20

2176
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
Jan 3, 2020
PAY TO THE ORDER OF Jerry Melton $ 550.00
Five hundred fifty 00/100 DOLLARS
MEMO Kanawha Plaza
Brooke Armentrout
⑈00002176⑈ ⑆056004445⑆ 0067079483⑈

2176 1/14/2020 $550.00

2177
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
1/3/20
PAY TO THE ORDER OF Aderra Derrix $ 54.00
Fifty four 00/100 DOLLARS
MEMO Wages
Brooke Armentrout
⑈00002177⑈ ⑆056004445⑆ 0067079483⑈

2177 1/3/2020 $54.00

2178
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
1/3/20
PAY TO THE ORDER OF Superior Fencing $ 68.00
Sixty-eight dollars 00/100 DOLLARS
MEMO Hinge
Brooke Armentrout
⑈00002178⑈ ⑆056004445⑆ 0067079483⑈

2178 1/14/2020 $68.00

2193
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
12/13/2019
PAY TO THE ORDER OF U.S. Trustee $**6,296.00
Six Thousand Two Hundred Ninety-Six and 00/100 DOLLARS
U.S. Trustee
P.O. Box 530202
Atlanta, GA 30353-0202
MEMO 241-17-00021 3rd Quarter 2019
Robert Elzayn
⑈00002193⑈ ⑆056004445⑆ 0067079483⑈

2193 1/15/2020 $6,296.00

2195
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
12/23/2019
PAY TO THE ORDER OF Kanawha-Charleston Health Department $**100.00
One Hundred and 00/100 DOLLARS
Kanawha Charleston Health Department
P.O. Box 927
Charleston, WV 25323
MEMO QUAL202031155, Annual Permit
Robert Elzayn
⑈00002195⑈ ⑆056004445⑆ 0067079483⑈

2195 1/6/2020 $100.00

2200
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
12/23/2019
PAY TO THE ORDER OF Frontier $**1,513.64
One Thousand Five Hundred Thirteen and 64/100 DOLLARS
Frontier
PO Box 740407
Cincinnati OH 45274-0407
MEMO 304-965-9200-053111-4
Robert Elzayn
⑈00002200⑈ ⑆056004445⑆ 0067079483⑈

2200 1/3/2020 $1,513.64

2202
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
12/31/2019
PAY TO THE ORDER OF Mountaineer Gas Company $**562.38
Five Hundred Sixty-Two and 38/100 DOLLARS
Mountaineer Gas Company
PO Box 580211
Charlotte, NC 28258-0211
MEMO 364552-580374
Robert Elzayn
⑈00002202⑈ ⑆056004445⑆ 0067079483⑈

2202 1/7/2020 $562.38

2203
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
12/31/2019
PAY TO THE ORDER OF HD Supply Facilities Maintenance, Ltd. $**1,554.60
One Thousand Five Hundred Fifty-Four and 60/100 DOLLARS
HD Supply Facilities Maintenance, Ltd.
PO Box 509058
San Diego, CA 92150-9058
MEMO 6107537
Robert Elzayn
⑈00002203⑈ ⑆056004445⑆ 0067079483⑈

2203 1/8/2020 $1,554.60

2204
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
12/31/2019
PAY TO THE ORDER OF Superior Uniform Group $**130.66
One Hundred Thirty and 66/100 DOLLARS
Superior Uniform Group
PO Box 748000
Cincinnati, OH 45274-8000
MEMO 99400069
Robert Elzayn
⑈00002204⑈ ⑆056004445⑆ 0067079483⑈

2204 1/7/2020 $130.66

2205
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
12/31/2019
PAY TO THE ORDER OF Cintas $**388.62
Three Hundred Eighty-Eight and 62/100 DOLLARS
Cintas Corporation
PO Box 630910
Cincinnati, OH 45263-0910
MEMO 403761230
Robert Elzayn
⑈00002205⑈ ⑆056004445⑆ 0067079483⑈

2205 1/8/2020 $388.62

2206
EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
1/2/2020
PAY TO THE ORDER OF Mountain Metro Management, LLC $**1,750.00
One Thousand Seven Hundred Fifty and 00/100 DOLLARS
Mountain Metro Management, LLC
MEMO Management Fee January 2020
Robert Elzayn
⑈00002206⑈ ⑆056004445⑆ 0067079483⑈

2206 1/3/2020 $1,750.00

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2207

1/9/2020

PAY TO THE ORDER OF Waste Management $ **350.46

Three Hundred Fifty and 46/100 DOLLARS

Waste Management of West Virginia, Inc.
P.O. Box 13648
Philadelphia, PA 19101-3648

MEMO 6652953-1788-7

⑈00002207⑈ ⑆056004445⑆ 0067079483⑈

2207 1/16/2020 $350.46

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2208

1/9/2020

PAY TO THE ORDER OF Expedia Inc. $ **265.28

Two Hundred Sixty-Five and 28/100 DOLLARS

Expedia Inc.
PO Box 844120
Dallas, TX 75284-4120

MEMO 2040006864

⑈00002208⑈ ⑆056004445⑆ 0067079483⑈

2208 1/14/2020 $265.28

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2209

1/9/2020

PAY TO THE ORDER OF Booking.com $ **56.28

Fifty-Six and 28/100 DOLLARS

Booking.com
5295 Paysphere Circle
Chicago, IL 60674-5295

MEMO 1546726329

⑈00002209⑈ ⑆056004445⑆ 0067079483⑈

2209 1/13/2020 $56.28

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2210

1/9/2020

PAY TO THE ORDER OF Golden Malted $ **52.00

Fifty-Two and 00/100 DOLLARS

Golden Malted
PO Box 129
Concordville, PA 19331-0129

MEMO 332379C1EUB CMAC1S101

⑈00002210⑈ ⑆056004445⑆ 0067079483⑈

2210 1/14/2020 $52.00

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2211

1/9/2020

PAY TO THE ORDER OF Ecolab Food Safety Specialties $ **125.62

One Hundred Twenty-Five and 62/100 DOLLARS

Ecolab Food Safety Specialties
24198 Network Place
Chicago, IL 60673-1241

MEMO 2708560

⑈00002211⑈ ⑆056004445⑆ 0067079483⑈ ⑈0000012562⑈

2211 1/16/2020 $125.62

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2212

1/9/2020

PAY TO THE ORDER OF Frontier $ **1,434.82

One Thousand Four Hundred Thirty-Four and 82/100 DOLLARS

Frontier
PO Box 740407
Cincinnati OH 45274-0407

MEMO 304-065-0200-053111-4

⑈00002212⑈ ⑆056004445⑆ 0067079483⑈

2212 1/21/2020 $1,434.82

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2213

1/9/2020

PAY TO THE ORDER OF Frontier $ **847.75

Eight Hundred Forty-Seven and 75/100 DOLLARS

Frontier
PO Box 740407
Cincinnati, OH 45274-0407

MEMO 304-141-0022-050814-4

⑈00002213⑈ ⑆056004445⑆ 0067079483⑈

2213 1/21/2020 $847.75

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2214

1/9/2020

PAY TO THE ORDER OF Woomer, Nistendirk & Associates $ **1,000.00

One Thousand and 00/100 DOLLARS

Woomer, Nistendirk & Associates
231 Capitol Street, Suite 400
Charleston, WV 25301

MEMO Income Tax Retainer January 2020

⑈00002214⑈ ⑆056004445⑆ 0067079483⑈

2214 1/15/2020 $1,000.00

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2215

1/9/2020

PAY TO THE ORDER OF Woomer, Nistendirk & Associates $ **1,000.00

One Thousand and 00/100 DOLLARS

Woomer, Nistendirk & Associates
231 Capitol Street, Suite 400
Charleston, WV 25301

MEMO Accounting Retainer January 2020

⑈00002215⑈ ⑆056004445⑆ 0067079483⑈

2215 1/15/2020 $1,000.00

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2216

1/15/2020

PAY TO THE ORDER OF Elk Valley Public Service District $ **581.38

Five Hundred Eighty-One and 38/100 DOLLARS

Elk Valley Public Service District
PO Box 7175
Charleston, WV 25356

MEMO Acct #813-5555-GY

⑈00002216⑈ ⑆056004445⑆ 0067079483⑈

2216 1/16/2020 $581.38

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2217

1/21/2020

PAY TO THE ORDER OF West Virginia American Water $ **109.12

One Hundred Nine and 12/100 DOLLARS

West Virginia American Water
P.O. Box 790247
St.Louis, MO 63179-0247

MEMO 1028 220028176181, Service from 12-28-19 to 01-2

⑈00002217⑈ ⑆056004445⑆ 0067079483⑈

2217 1/28/2020 $109.12

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
P.O. BOX 190
BONITA SPRINGS, FL 34133-0190

UNITED BANK 68-444/560

2218

1/21/2020

PAY TO THE ORDER OF West Virginia American Water $ **1,506.11

One Thousand Five Hundred Six and 11/100 DOLLARS

West Virginia American Water
P.O. Box 790247
St.Louis, MO 63179-0247

MEMO 1028-220020795685, Service from 11-26-19 to 12-2

⑈00002218⑈ ⑆056004445⑆ 0067079483⑈

2218 1/28/2020 $1,506.11



EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW P.O. BOX 190 BONITA SPRINGS, FL 34133-0190 — UNITED BANK 68-444/560 — 2219
1/21/2020
PAY TO THE ORDER OF Velocity $ **159.35
One Hundred Fifty-Nine and 35/100 DOLLARS
Velocity PO Box 1179 Holland, OH 43528
MEMO 170018
⑈00002219⑈ ⑆056004445⑆ 0067079483⑈

2219 1/28/2020 $159.35

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW P.O. BOX 190 BONITA SPRINGS, FL 34133-0190 — UNITED BANK 68-444/560 — 2220
1/21/2020
PAY TO THE ORDER OF Elk Valley Public Service District $ **924.67
Nine Hundred Twenty-Four and 67/100 DOLLARS
Elk Valley Public Service District PO Box 7175 Charleston, WV 25356
MEMO Acct #613-5555-01
⑈00002220⑈ ⑆056004445⑆ 0067079483⑈

2220 1/27/2020 $924.67

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW P.O. BOX 190 BONITA SPRINGS, FL 34133-0190 — UNITED BANK 68-444/560 — 2221
1/1/20
PAY TO THE ORDER OF Brooke Armentrout $ 284.75
Two hundred eight four 75/100 DOLLARS
MEMO Petty Cash Reimbursement 2 wks
⑈00002221⑈ ⑆056004445⑆ 0067079483⑈

2221 1/13/2020 $284.75

00002222
Charge To: 1400318000032747755808 87IWCZ0DX4J3O0 01/15/20 01154003160
Pay to the order of: SAMS CLUB STORES $1,372.44
ONE THOUSAND THREE HUNDRED SEVENTY-TWO AND 44/100 DOLLARS
ABA 056004445 Account 0067079483
Pre-Authorized Payment
⑈00002222⑈ ⑆056004445⑆ 0067079483⑈ ⑈0000137244⑈

2222 1/16/2020 $1,372.44

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW P.O. BOX 190 BONITA SPRINGS, FL 34133-0190 — UNITED BANK 68-444/560 — 2223
1/16/20
PAY TO THE ORDER OF Ferguson Supply $ 102.51
One hundred two 51/100 DOLLARS
⑈00002223⑈ ⑆056004445⑆ 0067079483⑈

2223 1/30/2020 $102.51

00002225
Charge To: 1400310000032791742938 87IWCZ0DXUPXWA 01/26/20 01267001090
Pay to the order of: SAMS CLUB STORES $704.75
SEVEN HUNDRED FOUR AND 75/100 DOLLARS
ABA 056004445 Account 0067079483
Pre-Authorized Payment
⑈00002225⑈ ⑆056004445⑆ 0067079483⑈ ⑈0000070475⑈

2225 1/27/2020 $704.75

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW P.O. BOX 190 BONITA SPRINGS, FL 34133-0190 — UNITED BANK 68-444/560 — 2226
1/27/20
PAY TO THE ORDER OF Brooke Armentrout $ 162.93
One hundred sixty two 93/100 DOLLARS
MEMO Petty Cash Reimbursement
⑈00002226⑈ ⑆056004445⑆ 0067079483⑈

2226 1/27/2020 $162.93

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW P.O. BOX 190 BONITA SPRINGS, FL 34133-0190 — UNITED BANK 68-444/560 — 2229
1/30/20
PAY TO THE ORDER OF Brooke Armentrout $ 250.00
Two hundred fifty 00/100 DOLLARS
MEMO Petty Cash
⑈00002229⑈ ⑆056004445⑆ 0067079483⑈

2229 1/30/2020 $250.00

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW P.O. BOX 190 BONITA SPRINGS, FL 34133-0190 — UNITED BANK 68-444/560 — 2230
1/21/2020
PAY TO THE ORDER OF Kanawha County Sheriff $ **4,148.35
Four Thousand One Hundred Forty-Eight and 35/100 DOLLARS
Kanawha County Sheriff c/o Hotel/Motel Tax 409 Virginia Street E, Room 120 Charleston, WV 25301
MEMO Occupancy Tax December 2019
⑈00002230⑈ ⑆056004445⑆ 0067079483⑈

2230 1/27/2020 $4,148.35

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW P.O. BOX 190 BONITA SPRINGS, FL 34133-0190 — UNITED BANK 68-444/560 — 2231
1/21/2020
PAY TO THE ORDER OF Cintas $ **388.62
Three Hundred Eighty-Eight and 62/100 DOLLARS
Cintas Corporation PO Box 630910 Cincinnati, OH 45263-0910
MEMO 4039895966
⑈00002231⑈ ⑆056004445⑆ 0067079483⑈

2231 1/28/2020 $388.62

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW P.O. BOX 190 BONITA SPRINGS, FL 34133-0190 — UNITED BANK 68-444/560 — 2232
1/21/2020
PAY TO THE ORDER OF AT & T $ **16.68
Sixteen and 68/100 DOLLARS
AT & T P.O. Box 5094 Carol Stream, IL 60197-5094
MEMO 1271227613
⑈00002232⑈ ⑆056004445⑆ 0067079483⑈

2232 1/27/2020 $16.68

EMERALD GRANDE, LLC LAQUINTA INN & SUITES ELKVIEW P.O. BOX 190 BONITA SPRINGS, FL 34133-0190 — UNITED BANK 68-444/560 — 2233
1/21/2020
PAY TO THE ORDER OF Royal Cup Coffee $ **344.66
Three Hundred Forty-Four and 66/100 DOLLARS
Royal Cup Coffee PO Box 841000 Dallas, TX 75284-1000
MEMO 123435
⑈00002233⑈ ⑆056004445⑆ 0067079483⑈

2233 1/27/2020 $344.66



EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
2234
1/21/2020
PAY TO THE ORDER OF Coast to Coast Computer Products $**479.97
Four Hundred Seventy-Nine and 97/100 DOLLARS
Coast to Coast Computer Products
4277 Valley Fair St.
Simi Valley, CA 93063
MEMO A2076912

2234 1/28/2020 $479.97

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
2235
1/21/2020
PAY TO THE ORDER OF EcoLab $**703.00
Seven Hundred Three and 00/100 DOLLARS
EcoLab
PO Box 70343
Chicago, IL 60673-0343
MEMO 010310795

2235 1/27/2020 $703.00

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
2236
1/21/2020
PAY TO THE ORDER OF HD Supply Facilities Maintenance, Ltd $**406.74
Four Hundred Six and 74/100 DOLLARS
HD Supply Facilities Maintenance, Ltd.
PO Box 509058
San Diego, CA 92150-0058
MEMO 6107537

2236 1/27/2020 $406.74

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
2237
1/22/2020
PAY TO THE ORDER OF Allbridge $**2,518.16
Two Thousand Five Hundred Eighteen and 16/100 DOLLARS
Allbridge
PO Box 78131
Milwaukee, WI 53278
MEMO SIN091317

2237 1/27/2020 $2,518.16

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
2238
1/24/2020
PAY TO THE ORDER OF Frontier $**840.13
Eight Hundred Forty and 13/100 DOLLARS
Frontier
PO Box 740407
Cincinnati, OH 46274-0407
MEMO 304-141-0022-050614-4

2238 1/31/2020 $840.13

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
2239
1/24/2020
PAY TO THE ORDER OF Mountaineer Gas Company $**537.68
Five Hundred Thirty-Seven and 68/100 DOLLARS
Mountaineer Gas Company
PO Box 580211
Charlotte, NC 28258-0211
MEMO 364552-569374

2239 1/29/2020 $537.68

EMERALD GRANDE, LLC
LAQUINTA INN & SUITES ELKVIEW
UNITED BANK
2240
1/24/2020
PER ENV
PAY TO THE ORDER OF IPFS Corporation $**1,376.44
One Thousand Three Hundred Seventy Six and 44/100 DOLLARS
IPFS Corporation
P.O. Box 412086
Kansas City, MO 64141-2086
MEMO PAP-925210, Payment #5

2240 1/30/2020 $1,376.44

EMERALD GRANDE LLC
12/20/2019 6039
PAY TO THE ORDER OF TESSA HAYES
1432 NEW HOPE ROAD
ELKVIEW WV 25071
**$537.62**
FIVE HUNDRED THIRTY SEVEN AND 62/100 DOLLARS

6039 1/2/2020 $537.62

EMERALD GRANDE LLC
12/20/2019 6040
PAY TO THE ORDER OF DOROTHEA SMITH
869 HEMLOCK DRIVE
BLUE CREEK WV 25026
**$337.86**
THREE HUNDRED THIRTY SEVEN AND 86/100 DOLLARS

6040 1/2/2020 $337.86

EMERALD GRANDE LLC
12/20/2019 6044
PAY TO THE ORDER OF KRISTEN N MCKOWN
1803 FALLING ROCK RD
CLENDENIN WV 25045
**$475.42**
FOUR HUNDRED SEVENTY FIVE AND 42/100 DOLLARS

6044 1/2/2020 $475.42

EMERALD GRANDE LLC
12/20/2019 6046
PAY TO THE ORDER OF JERRY MELTON
203 NEW HOPE ROAD
ELKVIEW WV 25071
**$814.42**
EIGHT HUNDRED FOURTEEN AND 42/100 DOLLARS

6046 1/6/2020 $814.42

EMERALD GRANDE LLC
12/20/2019 6048
PAY TO THE ORDER OF KENNETH W MORRISON
612 MAYWOOD AVE WEST
CLENDENIN WV 25045
**$549.55**
FIVE HUNDRED FORTY NINE AND 55/100 DOLLARS

6048 1/2/2020 $549.55





EMERALD GRANDE LLC — 1810-5890 ORG1:600 Breakfast Bar EE ID: 749 — 12/20/2019 — 6052
PAY TO THE ORDER OF HELEN C SHAFFER, 2 ECHO LANE APT 1, ELKVIEW WV 25071 — **$485.60**
FOUR HUNDRED EIGHTY FIVE AND 60/100 DOLLARS
⑈0000006052⑈ ⑆056004445⑆ 0067079483⑈

6052 1/2/2020 $485.60

EMERALD GRANDE LLC — 1810-5890 ORG1:700 Laundry EE ID: 857 — 12/30/2019 — 6053
PAY TO THE ORDER OF TERRI L O'BRIEN, 796 LOONEY FORK RD, LEFT HAND WV 25251 — **$568.85**
FIVE HUNDRED SIXTY EIGHT AND 85/100 DOLLARS
⑈0000006053⑈ ⑆056004445⑆ 0067079483⑈

6053 1/2/2020 $568.85

EMERALD GRANDE LLC — 1810-5890 ORG1:100 Housekeeping EE ID: 964 — 01/03/2020 — 6055
PAY TO THE ORDER OF ASHLEY B ANDERSON, 500 GREEN VALLEY DR 10T130, ELKVIEW WV 25071 — **$452.88**
FOUR HUNDRED FIFTY TWO AND 88/100 DOLLARS
⑈0000006055⑈ ⑆056004445⑆ 0067079483⑈

6055 1/6/2020 $452.88

EMERALD GRANDE LLC — 1810-5890 ORG1:100 Housekeeping EE ID: 974 — 01/03/2020 — 6056
PAY TO THE ORDER OF ADERRA DERRIX, 304 ELM ST, CHARLESTON WV 25302 — **$284.74**
TWO HUNDRED EIGHTY FOUR AND 74/100 DOLLARS
⑈0000006056⑈ ⑆056004445⑆ 0067079483⑈

6056 1/3/2020 $284.74

EMERALD GRANDE LLC — 1810-5890 ORG1:100 Housekeeping EE ID: 976 — 01/03/2020 — 6057
PAY TO THE ORDER OF ASHLEY N GORMAN, 50 FABENS DR, ELKVIEW WV 25071 — **$391.09**
THREE HUNDRED NINETY ONE AND 09/100 DOLLARS
⑈0000006057⑈ ⑆056004445⑆ 0067079483⑈

6057 1/6/2020 $391.09

EMERALD GRANDE LLC — 1810-5890 ORG1:100 Housekeeping EE ID: 796 — 01/03/2020 — 6058
PAY TO THE ORDER OF TESSA HAYES, 1432 NEW HOPE ROAD, ELKVIEW WV 25071 — **$416.04**
FOUR HUNDRED SIXTEEN AND 04/100 DOLLARS
⑈0000006058⑈ ⑆056004445⑆ 0067079483⑈

6058 1/3/2020 $416.04

EMERALD GRANDE LLC — 1810-5890 ORG1:100 Housekeeping EE ID: 937 — 01/03/2020 — 6059
PAY TO THE ORDER OF DOROTHEA SMITH, 809 HEMLOCK DRIVE, BLUE CREEK WV 25084 — **$404.18**
FOUR HUNDRED FOUR AND 18/100 DOLLARS
⑈0000006059⑈ ⑆056004445⑆ 0067079483⑈

6059 1/14/2020 $404.18

EMERALD GRANDE LLC — 1810-5890 ORG1:100 Housekeeping EE ID: 970 — 01/03/2020 — 6060
PAY TO THE ORDER OF ALISHA ANN WALKER, 45 EMPEROR LANE, CHARLESTON WV 25320 — **$211.80**
TWO HUNDRED ELEVEN AND 80/100 DOLLARS
⑈0000006060⑈ ⑆056004445⑆ 0067079483⑈

6060 1/6/2020 $211.80

EMERALD GRANDE LLC — 1810-5890 ORG1:200 Front Desk EE ID: 803 — 01/03/2020 — 6061
PAY TO THE ORDER OF CORNELIA BRISCOE, 124 UPPER PINCH ROAD, ELKVIEW WV 25071 — **$523.57**
FIVE HUNDRED TWENTY THREE AND 57/100 DOLLARS
⑈0000006061⑈ ⑆056004445⑆ 0067079483⑈

6061 1/8/2020 $523.57

EMERALD GRANDE LLC — 1810-5890 ORG1:200 Front Desk EE ID: 952 — 01/03/2020 — 6062
PAY TO THE ORDER OF JESSICA D EVANS, 81 UPPER PINCH RD, 81 UPPER PINCH RD, ELKVIEW WV 25071 — **$308.00**
THREE HUNDRED EIGHT AND 00/100 DOLLARS
⑈0000006062⑈ ⑆056004445⑆ 0067079483⑈

6062 1/6/2020 $308.00

EMERALD GRANDE LLC — 1810-5890 ORG1:200 Front Desk EE ID: 959 — 01/03/2020 — 6063
PAY TO THE ORDER OF KRISTEN N MCKOWN, 1903 FALLING ROCK RD, CLENDENIN WV 25045 — **$535.27**
FIVE HUNDRED THIRTY FIVE AND 27/100 DOLLARS
⑈0000006063⑈ ⑆056004445⑆ 0067079483⑈

6063 1/14/2020 $535.27

EMERALD GRANDE LLC — 1810-5890 ORG1:200 Front Desk EE ID: 748 — 01/03/2020 — 6064
PAY TO THE ORDER OF BETHANY ROUSH, 135 UPPER PINCH RD, ELKVIEW WV 25071 — **$521.23**
FIVE HUNDRED TWENTY ONE AND 23/100 DOLLARS
⑈0000006064⑈ ⑆056004445⑆ 0067079483⑈

6064 1/6/2020 $521.23

| | | |
|---|---|---|
| 6065 | 1/14/2020 | $808.52 |
| 6066 | 1/6/2020 | $661.39 |
| 6067 | 1/14/2020 | $596.56 |
| 6068 | 1/3/2020 | $652.35 |
| 6069 | 1/6/2020 | $595.74 |
| 6071 | 1/14/2020 | $550.20 |
| 6072 | 1/14/2020 | $478.94 |
| 6074 | 1/21/2020 | $511.05 |
| 6075 | 1/21/2020 | $265.34 |
| 6076 | 1/21/2020 | $469.12 |
| 6077 | 1/17/2020 | $557.81 |
| 6078 | 1/29/2020 | $423.72 |



| | | |
|---|---|---|
| 6079 | 1/22/2020 | $485.23 |
| 6080 | 1/21/2020 | $386.53 |
| 6081 | 1/17/2020 | $581.08 |
| 6082 | 1/21/2020 | $582.83 |
| 6083 | 1/29/2020 | $818.24 |
| 6084 | 1/21/2020 | $706.19 |
| 6085 | 1/29/2020 | $589.09 |
| 6086 | 1/29/2020 | $588.22 |
| 6087 | 1/21/2020 | $594.73 |
| 6089 | 1/29/2020 | $515.91 |
| 6090 | 1/29/2020 | $358.74 |
| 6093 | 1/31/2020 | $380.98 |

Account: 67079483

Page 19



6097        1/31/2020        $283.65

6100        1/31/2020        $423.58

H 27050  -136179

# La Quinta Inn & Suites - Summersville, WV

## Reconciliation Summary

### 10525 · DDA UB OP 6222, Period Ending 01/31/2020

|                                         | Jan 31, 20 |           |
|-----------------------------------------|-----------:|----------:|
| **Beginning Balance**                   |            | 41,946.24 |
|   **Cleared Transactions**    |            |           |
|     Checks and Payments - 7 items | -8,442.16 |           |
|     Deposits and Credits - 2 items | 10.39 |           |
|   **Total Cleared Transactions** | -8,431.77 |           |
| **Cleared Balance**                     |            | 33,514.47 |
| **Register Balance as of 01/31/2020**   |            | 33,514.47 |
| **Ending Balance**                      |            | 33,514.47 |

# La Quinta Inn & Suites - Summersville, WV
## Reconciliation Detail
### 10525 · DDA UB OP 6222, Period Ending 01/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 41,946.24 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| General Journal | 08/30/2019 | WNA ... | Mckyla Underwood | X | -10.39 | -10.39 |
| Bill Pmt -Check | 12/13/2019 | 12902 | U.S. Trustee | X | -6,296.00 | -6,306.39 |
| Check | 01/03/2020 | DEB | Paymentech Fee | X | -0.77 | -6,307.16 |
| Bill Pmt -Check | 01/09/2020 | 12904 | Woomer, Nistendirk ... | X | -1,000.00 | -7,307.16 |
| Bill Pmt -Check | 01/09/2020 | 12903 | Woomer, Nistendirk ... | X | -1,000.00 | -8,307.16 |
| Bill Pmt -Check | 01/09/2020 | EFT | WV Treasury | X | -25.00 | -8,332.16 |
| Check | 01/10/2020 | DEB | Paychex Payroll | X | -110.00 | -8,442.16 |
| Total Checks and Payments | | | | | -8,442.16 | -8,442.16 |
| | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 08/30/2019 | 6065 | Mckyla Underwood | X | 0.00 | 0.00 |
| General Journal | 01/25/2020 | WNA ... | Mckyla Underwood | X | 10.39 | 10.39 |
| Total Deposits and Credits | | | | | 10.39 | 10.39 |
| | | | | | | |
| Total Cleared Transactions | | | | | -8,431.77 | -8,431.77 |
| **Cleared Balance** | | | | | -8,431.77 | 33,514.47 |
| Register Balance as of 01/31/2020 | | | | | -8,431.77 | 33,514.47 |
| **Ending Balance** | | | | | -8,431.77 | 33,514.47 |

# UNITED BANK
## @ your service

Last statement: December 31, 2019
This statement: January 31, 2020
Total days in statement period: 31

Page 1 of 3
0068466222
(3)

Direct inquiries to:
800 327 9862

EMERALD GRANDE, LLC
SUMMERSVILLE OPERATING ACCOUNT
3371 BONITA BEACH RD SUITE 98
BONITA SPRINGS FL 34134-4104

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 0068466222 | Beginning balance | | $41,946.24 |
| Enclosures | 3 | Total additions | | .00 |
| Low balance | $33,514.47 | Total subtractions | | 8,431.77 |
| Average balance | $37,302.71 | Ending balance | | $33,514.47 |
| Avg collected balance | $37,302 | | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 12902 | 01-15 | 6,296.00 | 12904 | 01-15 | 1,000.00 |
| 12903 | 01-15 | 1,000.00 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 01-03 | ' ACH Debit | 0.77 |
| | PAYMENTECH FEE 200103 | |
| | 5791302 La Quinta Inn & Suites | |
| 01-10 | ' ACH Debit | 110.00 |
| | PAYCHEX EIB INVOICE 200110 | |
| | X85151000047087 EMERALD GRANDE LLC | |
| 01-13 | ' ACH Debit | 25.00 |
| | WVTREASURY SOS 200113 | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 41,946.24 | 01-10 | 41,835.47 | 01-15 | 33,514.47 |
| 01-03 | 41,945.47 | 01-13 | 41,810.47 | | |

**bankwithunited.com**

EMERALD GRANDE, LLC
January 31, 2020

Page 2 of 3
0068466222

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT**

| No. | $ | No. | $ |
|-----|---|-----|---|
|     |   |     |   |
|     |   |     |   |
|     |   |     |   |
|     |   |     |   |
|     |   |     |   |
|     |   |     |   |
|     |   | **Total Checks Outstanding** | $ |

| | |
|---|---|
| BANK BALANCE SHOWN IN THIS STATEMENT | $ |
| ADD DEPOSITS NOT CREDITED IN THIS STATEMENT + | $ |
| | |
| | |
| TOTAL | $ |
| SUBTRACT CHECKS OUTSTANDING - | $ |

The balance should agree with your checkbook balance after deducting any service charge and adding any interest earned shown on this statement.

BALANCE                     $ _____

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

**Electronic Fund Transfers (Consumer Accounts Only)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



Member FDIC



12902   1/15/2020   $6,296.00

12903   1/15/2020   $1,000.00

12904   1/15/2020   $1,000.00

L 31654 -153348

# Kanawha City
## Reconciliation Summary
### DDA FBOC KAN 1192, Period Ending 01/31/2020

No. 1:17-bk-00021   Doc 795   Filed 05/05/20   Entered 05/05/20 15:37:31   Page 55 of 74

|  | Jan 31, 20 |
|---|---|
| **Beginning Balance** | 43,389.25 |
| **Cleared Transactions** | |
| Checks and Payments - 9 items | (26,119.20) |
| Deposits and Credits - 4 items | 23,010.62 |
| **Total Cleared Transactions** | (3,108.58) |
| **Cleared Balance** | 40,280.67 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | (153.65) |
| **Total Uncleared Transactions** | (153.65) |
| **Register Balance as of 01/31/2020** | 40,127.02 |
| **New Transactions** | |
| Checks and Payments - 1 item | (850.00) |
| **Total New Transactions** | (850.00) |
| **Ending Balance** | 39,277.02 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 43,389.25 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| General Journal | 12/31/2015 | wna ta... | | X | (609.50) | (609.50) |
| Bill Pmt -Check | 12/13/2019 | 1191 | U.S. Trustee | X | (794.00) | (1,403.50) |
| Bill Pmt -Check | 01/02/2020 | 1192 | Mountain Metro Mana... | X | (850.00) | (2,253.50) |
| Bill Pmt -Check | 01/03/2020 | DEB | Premier Bank | X | (15,936.29) | (18,189.79) |
| Bill Pmt -Check | 01/08/2020 | DEB | Appalachian Power 8... | X | (187.40) | (18,377.19) |
| Bill Pmt -Check | 01/09/2020 | 1193 | Woomer, Nistendirk ... | X | (500.00) | (18,877.19) |
| Bill Pmt -Check | 01/09/2020 | 1194 | Woomer, Nistendirk ... | X | (500.00) | (19,377.19) |
| Bill Pmt -Check | 01/15/2020 | DEB | Premier Bank | X | (3,350.00) | (22,727.19) |
| Bill Pmt -Check | 01/30/2020 | DEB | Premier Bank | X | (3,392.01) | (26,119.20) |
| Total Checks and Payments | | | | | (26,119.20) | (26,119.20) |
| **Deposits and Credits - 4 items** | | | | | | |
| General Journal | 01/01/2016 | wna ta... | | X | 609.50 | 609.50 |
| Deposit | 01/08/2020 | | | X | 13,606.22 | 14,215.72 |
| Deposit | 01/16/2020 | | | X | 700.00 | 14,915.72 |
| Deposit | 01/27/2020 | | | X | 8,094.90 | 23,010.62 |
| Total Deposits and Credits | | | | | 23,010.62 | 23,010.62 |
| Total Cleared Transactions | | | | | (3,108.58) | (3,108.58) |
| Cleared Balance | | | | | (3,108.58) | 40,280.67 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 01/31/2020 | DEB | Appalachian Power 8... | | (153.65) | (153.65) |
| Total Checks and Payments | | | | | (153.65) | (153.65) |
| Total Uncleared Transactions | | | | | (153.65) | (153.65) |
| Register Balance as of 01/31/2020 | | | | | (3,262.23) | 40,127.02 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 02/01/2020 | 1195 | Mountain Metro Mana... | | (850.00) | (850.00) |
| Total Checks and Payments | | | | | (850.00) | (850.00) |
| Total New Transactions | | | | | (850.00) | (850.00) |
| **Ending Balance** | | | | | **(4,112.23)** | **39,277.02** |

# PREMIER BANK

Premier Bank Boone
P.O. Box 6907
Charleston WV 25362
(304)340-3000

Page:      1

EMERALD GRANDE LLC
PO BOX 190
BONITA SPRINGS FL 34133-0190

Account Number:      10041192
Statement Date:       2/02/20
Checks/Items Enclosed:      4

PREMIER SMALL BUSINESS      EMERALD GRANDE LLC                Acct   10041192

|  |  |  |  |  |
|---|---|---|---|---|
| Beginning Balance | 1/01/20 | 43,389.25 | | |
| Deposits / Misc Credits | 3 | 22,401.12 | | |
| Withdrawals / Misc Debits | 8 | 25,509.70 | | |
| ** Ending Balance | 1/31/20 | 40,280.67 | ** | |
| Service Charge | | .00 | | |
| Average Balance | | 36,707 | | |
| Minimum Balance | | 26,602 | | |
| Enclosures | | 4 | | |

- - - - - - - - - - - - - -   DEPOSITS AND OTHER CREDITS   - - - - - - - - - - - -

| Date | Deposits | Activity Description |
|---|---|---|
| 1/08 | 13,606.22 | DEPOSIT |
| 1/16 | 700.00 | DEPOSIT |
| 1/27 | 8,094.90 | DEPOSIT |

- - - - - - - - - - - - - -   CHECKS PAID   - - - - - - - - - - - -
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/15 | 1191 | 794.00 | 1/15 | 1193 | 500.00 | 1/15 | 1194 | 500.00 |
| 1/03 | 1192 | 850.00 | | | | | | |

- - - - - - - - - - - - - -   DEBITS AND WITHDRAWALS   - - - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|---|---|---|
| 1/03 | 15,936.29 | TRANSFER TO LN 330005 |
| 1/09 | 187.40 | AEP/ONLINE PMT |
| | | EMERALD GRANDE LLC |
| 1/15 | 3,350.00 | LOAN PYMT XFER |
| 1/30 | 3,392.01 | TRANSFER TO LN 351018 |



Each depositor insured to at least $250,000
FDIC
Federal Deposit Insurance Corporation

BOONE DIVISION
300 STATE STREET
MADISON WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500



EQUAL HOUSING LENDER



**PREMIER BANK**

Page:    2

EMERALD GRANDE LLC

Account Number:      10041192
Statement Date:       2/02/20

- - - - - - - - - - - - - -      DAILY BALANCE SUMMARY      - - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/03 | 26,602.96 | 1/15 | 34,877.78 | 1/27 | 43,672.68 |
| 1/08 | 40,209.18 | 1/16 | 35,577.78 | 1/30 | 40,280.67 |
| 1/09 | 40,021.78 | | | | |



BOONE DIVISION
300 STATE STREET
MADISON WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500



EQUAL HOUSING
LENDER



Current Date:                    February 03, 2020
Account Number:          5176761166
Capture Date:               January 08, 2020
Item Number:                56080002707872
Posted Date:                  January 08, 2020
Posted Item Number:    414148
Amount:                          13,606.22
Record Type:                  Foreign Item (Not On Us)

---

**FUJIYAMA RESTAURANT** 1YR+
5760 MACCORKLE AVE SE
CHARLESTON, WV 25304
PH 304-342-7788

5650
69-339/515

DATE  1/5/20

PAY TO THE ORDER OF   Emerald Grande                    $ 13 606.22

thirteen Thousand Six hundred Six ———— 22/00 DOLLARS

BRANCH BANKING AND TRUST COMPANY
1-800-BANK-BBT BBT.com

FOR

⑈00005650⑈ ⑆051503394⑆000051767611066⑈

---

01082020 001225000433310 051504571

Premier Bank Inc.

JAN 0 8 ⑈⑈⑈⑈

Teller 1135

In Accordance to the Absence of Endorsement Guaranteed,
PREMIER BANK, INC.
MADISON, WV

CREDITED TO THE ACCOUNT OF
The Within Named Payee
1308 Institutions



# PREMIER BANK

Current Date:                      February 03, 2020
Account Number:              5172339370
Capture Date:                   January 16, 2020
Item Number:                    56080002797623
Posted Date:                     January 16, 2020
Posted Item Number:       511725
Amount:                             700.00
Record Type:                     Foreign Item (Not On Us)

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS. 304-925-4590
CHARLESTON, WV 25304

14247
59-309/515

DATE JAN 15-2020

PAY TO THE ORDER OF  EMERALD COAST HOSPITALITY LLC                    $ 700°⁰

SEVEN HUNDRED ————————— °⁰/100.————   DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT  BBT.com

FOR _____

pedro Jops

⑈0001424⑈ ⑊051503394⑊0005172339370⑈

---

01162020 00122500044900005 051504571

Teller 1135

Premier Bank Inc.

JAN 16 2020

In Accordance with...
Absence of End...
PREMIER BANK, INC.
MADISON, WV

CREDITED TO THE ACCOUNT OF
The Within Named Payee
... Instructions
... Guaranteed.



**PREMIER BANK**

Current Date:                    February 23, 2020

Account Number:          5172339370
Capture Date:               January 27, 2020
Item Number:               56080002901292
Posted Date:                January 27, 2020
Posted Item Number:    219952
Amount:                      8,094.90
Record Type:               Foreign Item (Not On Us)



LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS  304-925-4590
CHARLESTON, WV  25304

14271
59-329/515

DATE 1-24-20

PAY TO THE ORDER OF  Emerald Coast Hospitality LLC        $8,094.90

Eight Thousand Ninety Four & 90/100        DOLLARS

BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT  BBT.com

FOR _____

⑈000142⑈" ⑆051503394⑆000517233937011"

---

01272020-001225000466330-051504571

Teller 1135

Premier Bank Inc.

JAN 27 2020

1. PREMIER BANK, INC.
   MADISON, WV.

In Accordance With Payees Instructions
Absence of Endorsement Guaranteed.

CREDITED TO THE ACCOUNT OF
The Within Named Payee

# La Quinta Inns & Suites - Elkview, WV

## Balance Sheet

**As of January 31, 2020**

|  | Jan 31, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10525 · DDA UB OP 9483 | 1,879.51 |
| **Total Checking/Savings** | 1,879.51 |
| **Other Current Assets** | |
| 121 · Petty Cash | 6,808.77 |
| 12455.1 · Due To Due From - CLA | (1,813,351.33) |
| 12455.4 · Due to Due From - FMT | 270,494.93 |
| 12455.6 · Due to Due From - MGT | (3,000.00) |
| 12455.7 · Due to Due From -  SUM | (200,914.08) |
| 12456.3 · Due to Due from - SUM DIP | (16,550.00) |
| 12456.4 · Due to Due From - KAN | 50,289.21 |
| 15102 · Prepaid Insurance | 24,946.15 |
| **Total Other Current Assets** | (1,681,276.35) |
| **Total Current Assets** | (1,679,396.84) |
| **Fixed Assets** | |
| Franchise Fee EG CIS Elkview | 10,000.00 |
| 17000 · Accum Amort EG CIS Elkview | (22,520.26) |
| 17100 · Furniture, Fixtures & Equipment | 1,365,308.42 |
| 17110 · Land EG CIS Elkview | 402,500.00 |
| 17125 · Accum Depr EG CIS Elkview | (3,572,928.64) |
| 17130 · Building & Improvements | 4,260,164.81 |
| 77900.8 · Franchise Fee Deposits | 32,500.00 |
| **Total Fixed Assets** | 2,475,024.33 |
| **Other Assets** | |
| 17800.1 · Loan Fees - CB&T 132510409870 | 28,241.55 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 12,875.13 |
| **Total Other Assets** | 41,374.88 |
| **TOTAL ASSETS** | **837,002.37** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20200 · Accounts Payable-Pre-Petition | 366,475.72 |
| 20300 · Accounts Payable-Post Petition | 78,748.87 |
| **Total Accounts Payable** | 445,224.59 |
| **Other Current Liabilities** | |
| Due to Bill Amruzzino | 3,100.00 |
| 22200 · Sales Tax Payable | 743.66 |
| 22270 · Occupancy Tax Payable | (1.50) |
| 22430 · Property Taxes Payable | 196,616.27 |
| 22470 · Accrued Expenses | 1,928.73 |
| **Total Other Current Liabilities** | 202,387.16 |
| **Total Current Liabilities** | 647,611.75 |
| **Long Term Liabilities** | |
| 30502 · N/P Carter Bank & Trust 21426 | 5,028,512.79 |
| **Total Long Term Liabilities** | 5,028,512.79 |
| **Total Liabilities** | 5,676,124.54 |
| **Equity** | |
| 36000 · Retained Earnings | (4,750,822.00) |

No. 1:17-bk-00021    Doc 979    Filed 02/25/20    Entered 02/25/20 15:37:31    Page 63 of
74

**La Quinta Inns & Suites - Elkview, WV**

# Balance Sheet
### As of January 31, 2020

|  | Jan 31, 20 |
|---|---|
| Net Income | (88,300.17) |
| Total Equity | (4,839,122.17) |
| **TOTAL LIABILITIES & EQUITY** | **837,002.37** |

**La Quinta Inns & Suites - Elkview, WV**

# Profit & Loss

January 2020

|  | Jan 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 41000 · Room Revenue | 68,235.78 |
| 41004 · Gift Shop/Pantry Revenue | 520.00 |
| **Total Income** | 68,755.78 |
| **Cost of Goods Sold** | |
| 73250 · Cost of Food | 4,520.78 |
| **Total COGS** | 4,520.78 |
| **Gross Profit** | 64,235.00 |
| **Expense** | |
| 66100 · Salaries - General Management | 6,762.76 |
| 66110 · Salaries - F&B | 1,582.86 |
| 66115 · Salaries - Housekeeping | 8,071.51 |
| 66120 · Salaries - Front Office | 11,327.43 |
| 66235 · Salaries - Maintenance | 4,496.48 |
| 66255 · Payroll Taxes | 10,521.13 |
| 69762 · Payroll Fees - Paychex | 1,467.45 |
| 69827 · Workers' Compensation | 364.88 |
| 71000 · Supplies | |
| 71100 · Guest Room Supplies | 1,060.66 |
| 71102 · Printing & Office Supplies | 479.97 |
| 71104 · Cleaning Supplies | 2,626.03 |
| 71105 · Cleaning Supplies - F&B | 49.53 |
| 71000 · Supplies - Other | 867.44 |
| **Total 71000 · Supplies** | 5,083.63 |
| 71350 · Travel Agency Commission | 321.56 |
| 75000 · Utilities | |
| 75100 · Electricity | 5,879.77 |
| 75151 · Gas | 537.68 |
| 75152 · Water-Sewage | 3,121.28 |
| 75153 · Waste Removal | 806.64 |
| 75154 · Internet Service | 159.35 |
| 75155 · Telephone Service | 3,155.54 |
| 75156 · Cable TV | 2,518.16 |
| **Total 75000 · Utilities** | 16,178.42 |
| 76500 · Service Charges | |
| 76520 · Late Fees | 68.82 |
| 76523 · Wire fees | 50.00 |
| 76500 · Service Charges - Other | 3.00 |
| **Total 76500 · Service Charges** | 121.82 |
| 76700 · Credit Card Processing Fees | |
| 76701 · American Express | 126.12 |
| 76703 · Merchant Services | 38.29 |
| 76700 · Credit Card Processing Fees - Other | 1,695.86 |
| **Total 76700 · Credit Card Processing Fees** | 1,860.27 |
| 767500 · Management Fee | 1,750.00 |
| 76800 · Professional Fees | |
| 76801 · Accounting | 1,000.00 |
| **Total 76800 · Professional Fees** | 1,000.00 |
| 774 · Postage and Delivery | 604.52 |
| 77900 · Franchise Fees | 13,882.92 |

La Quinta Inns & Suites - Elkview, WV

# Profit & Loss
## January 2020

|                                              | Jan 20       |
|----------------------------------------------|-------------:|
| **78000 · Repairs & Maintenance**            |              |
| 78111 · Plumbing                             | 102.51       |
| 78113 · Landscaping-Grounds-Roads            | 550.00       |
| 78114 · Small Equip Purchase and Repair      | 176.55       |
| 78000 · Repairs & Maintenance - Other        | 68.00        |
|                                              |              |
| **Total 78000 · Repairs & Maintenance**      | 897.06       |
|                                              |              |
| **80400 · Property Tax - Personal**          | 898.60       |
| **80405 · Property Tax - Real**              | 5,946.37     |
| **80450 · Property Insurance**               | 3,935.14     |
| **80460 · General Liability Insurance**      | 278.83       |
|                                              |              |
| **85875 · Depreciation Expense**             | 61,057.28    |
| **85880 · Amortization Expense**             | 333.25       |
| **86000 · United States Trustee Fees**       | 1,270.00     |
|                                              |              |
| **Total Expense**                            | 160,014.17   |
|                                              |              |
| **Net Ordinary Income**                      | (95,779.17)  |
|                                              |              |
| **Other Income/Expense**                     |              |
| **Other Income**                             |              |
| Reginia F. Ranson                            | 0.00         |
| 802 · Other Income                           | 7,479.00     |
|                                              |              |
| **Total Other Income**                       | 7,479.00     |
|                                              |              |
| **Net Other Income**                         | 7,479.00     |
|                                              |              |
| **Net Income**                               | (88,300.17)  |

## Balance Sheet
### As of January 31, 2020

|  | Jan 31, 20 |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       10525 · DDA UB OP 6222 | 33,514.47 |
|     **Total Checking/Savings** | 33,514.47 |
|     **Other Current Assets** | |
|       12455.1 · Due To Due From - CLK | -1,566,468.09 |
|       12455.2 · Due To Due From - ELK | 16,550.00 |
|       12455.3 · Due To Due From - EKV | 200,914.08 |
|       12455.4 · Due To Due From - FMT | 245,497.39 |
|       12455.5 · Due To Due From - KAN | -13,667.50 |
|       14100 · Food Inventory | 372.01 |
|       15102 · Prepaid Insurance | 27,189.32 |
|     **Total Other Current Assets** | -1,089,612.79 |
|   **Total Current Assets** | -1,056,098.32 |
|   **Fixed Assets** | |
|     M&E EG CIS Summersville | 118,354.00 |
|     16005 · Franchise Fees - Deposits | 32,500.00 |
|     17100 · Furniture, Fixtures & Equipment | 1,167,518.87 |
|     17110 · Land | 402,500.00 |
|     17130 · Building & Improvements SUM | 4,797,078.29 |
|     17180 · Accum Depreciation - Corp Equi | -3,612,393.05 |
|     17850 · Accum Amortization | -47,423.83 |
|   **Total Fixed Assets** | 2,858,134.28 |
|   **Other Assets** | |
|     16000 · Security Deposit | 5,100.00 |
|     17800 · Deferred Financing Costs | 34,920.00 |
|     17800.1 · Loan Fees - CB&T 132510409871 | 42,865.25 |
|     17800.2 · Loan Fees - CB&T 132510409872 | 258.20 |
|     17800.3 · Loan Fees - CB&T 21426 | 13,742.87 |
|   **Total Other Assets** | 96,886.32 |
| **TOTAL ASSETS** | **1,898,922.28** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Accounts Payable** | |
|         20200 · Accounts Payable-Pre-Petition | 323,435.38 |
|         20300 · Accounts payable-Post Petition | 63,559.14 |
|       **Total Accounts Payable** | 386,994.52 |
|       **Other Current Liabilities** | |
|         22200 · Sales Tax - Payable | 0.01 |
|         22430 · Accrued Property Taxes | 108,920.64 |
|         22470 · Accrued Expenses | 43,318.34 |
|         22700 · Due to Bill Abruzzino | 3,000.00 |
|       **Total Other Current Liabilities** | 155,238.99 |
|     **Total Current Liabilities** | 542,233.51 |
|     **Long Term Liabilities** | |
|       30502 · N/P CB&T 21426 | 5,347,985.21 |
|     **Total Long Term Liabilities** | 5,347,985.21 |
|   **Total Liabilities** | 5,890,218.72 |
|   **Equity** | |
|     36000 · Retained Earnings | -3,990,132.67 |

# Balance Sheet
## As of January 31, 2020

|                                | Jan 31, 20     |
| ------------------------------ | -------------- |
| Net Income                     | -1,163.77      |
| Total Equity                   | -3,991,296.44  |
| **TOTAL LIABILITIES & EQUITY** | **1,898,922.28** |

# Profit & Loss
## January 2020

|  | Jan 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **69762 · Payroll Fees - Paychex** | 110.00 |
| **71000 · Supplies** | 0.00 |
| **73320 · Licenses and Permits** | 25.00 |
| **76700 · Credit Card Processing Fees** | 0.77 |
| **76800.2 · Professional Fees - Accounting** | 1,000.00 |
| **86000 · Unitied States Trustee Fees** | 28.00 |
| **Total Expense** | 1,163.77 |
| **Net Ordinary Income** | -1,163.77 |
| **Net Income** | **-1,163.77** |

12:21 PM
02/25/20
Accrual Basis

No. 1:17-bk-00021    Doc 791    Filed 05/05/20    Entered 05/05/20 15:37:31    Page 69 of 74

**Kanawha City**
**Balance Sheet**
As of January 31, 2020

|                                          | Jan 31, 20      |
|------------------------------------------|-----------------|
| **ASSETS**                               |                 |
| **Current Assets**                       |                 |
| **Checking/Savings**                     |                 |
| DDA FBOC KAN 1192                         | 40,127.02       |
| **Total Checking/Savings**               | 40,127.02       |
|                                          |                 |
| **Other Current Assets**                 |                 |
| Prepaid Insurance                        | 5,555.70        |
| **Due to Due From**                      |                 |
| CLK                                      | (794,678.66)    |
| EKV                                      | (50,289.21)     |
| FMT                                      | (109,447.19)    |
| SUM                                      | 13,667.50       |
| **Total Due to Due From**                | (940,747.56)    |
| **Total Other Current Assets**           | (935,191.86)    |
| **Total Current Assets**                 | (895,064.84)    |
|                                          |                 |
| **Fixed Assets**                         |                 |
| Accumulated Amortization                 | (2,931.24)      |
| Accumulated Depreciation                 | (541,575.79)    |
| **Buildings and Improvements**           |                 |
| Hyatt                                    | 9,411.33        |
| Verizon Building                         | 376,911.83      |
| Buildings and Improvements - Other       | 525,389.02      |
| **Total Buildings and Improvements**     | 911,712.18      |
|                                          |                 |
| CWIP                                     | 827,943.04      |
| Land                                     | 1,517,000.00    |
| Land Improvements                        | 1,386,758.80    |
| **Total Fixed Assets**                   | 4,098,906.99    |
|                                          |                 |
| **Other Assets**                         |                 |
| Loan Fees - First Bank 351018            | 7,664.00        |
| **Total Other Assets**                   | 7,664.00        |
| **TOTAL ASSETS**                         | **3,211,506.15**|
|                                          |                 |
| **LIABILITIES & EQUITY**                 |                 |
| **Liabilities**                          |                 |
| **Current Liabilities**                  |                 |
| **Accounts Payable**                     |                 |
| Accounts payable-Post Petition           | 13,416.68       |
| Accounts Payable-Pre-Petition            | 949.50          |
| **Total Accounts Payable**               | 14,366.18       |
|                                          |                 |
| **Other Current Liabilities**            |                 |
| Due to Bill Abruzzino                    | 2,000.00        |
| Accrued Expenses                         | 1,779.70        |
| Property Taxes Payable                   | 40,423.03       |
| **Total Other Current Liabilities**      | 44,202.73       |
| **Total Current Liabilities**            | 58,568.91       |
|                                          |                 |
| **Long Term Liabilities**                |                 |
| N/P First Bank 330005                    | 1,327,755.22    |
| N/P First Bank 351018                    | 314,237.78      |
| **Total Long Term Liabilities**          | 1,641,993.00    |
| **Total Liabilities**                    | 1,700,561.91    |
|                                          |                 |
| **Equity**                               |                 |
| Retained Earnings                        | 1,511,591.38    |

**Kanawha City**
# Balance Sheet
**As of January 31, 2020**

Accrual Basis

|  | Jan 31, 20 |
|---|---|
| Net Income | (647.14) |
| **Total Equity** | 1,510,944.24 |
| **TOTAL LIABILITIES & EQUITY** | **3,211,506.15** |

**Kanawha City**
**Profit & Loss**
**January 2020**

|  | Jan 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Property Tax Income | 2,498.49 |
| Insurance Income | 610.19 |
| CAM Income | 644.40 |
| Rental Income | 17,948.04 |
| Tenant Reimbursements | 700.00 |
| **Total Income** | 22,401.12 |
| **Gross Profit** | 22,401.12 |
| **Expense** | |
| Amortization Expense | 35.48 |
| Depreciation Expense | 6,151.90 |
| Insurance Expense | 694.47 |
| Interest Expense | |
| Loan #351018 | 1,528.45 |
| Loan #330005 | 6,621.18 |
| **Total Interest Expense** | 8,149.63 |
| Managment Fee | 850.00 |
| Professional Fees | |
| Accounting Fees | 500.00 |
| **Total Professional Fees** | 500.00 |
| Tax | |
| B&O | 224.01 |
| Property | 5,774.72 |
| **Total Tax** | 5,998.73 |
| United States Trustee Fees | 327.00 |
| Utilities | |
| Electric | 341.05 |
| **Total Utilities** | 341.05 |
| **Total Expense** | 23,048.26 |
| **Net Ordinary Income** | (647.14) |
| **Net Income** | (647.14) |

**Emerald Grande, LLC**
**Elkview**
Estimated Receipts and Disbursements
For the Period January 1, 2020 through February 29, 2020

Rev. 02.04.20

| | Actual January 2020 | Estimated January 2020 | Estimated February 2020 |
|---|---|---|---|
| Beginning Operating Cash | $  13,177 | $  13,177 | $  1,877 |
| Beginning Cash Held for Real Estate Taxes | - | - | - |
| Beginning Cash Collateral | 13,177 | 13,177 | 1,877 |
| | | | |
| Receipts | | | |
| Room rentals (Note 1) | 68,455 | 60,000 | 77,000 |
| Sales and occupancy taxes (Note 1) | 8,912 | 7,358 | 9,398 |
| Other receipts | 281 | 2,300 | 2,300 |
| Refunds - chargebacks | 7,479 | - | - |
| Void stale checks | - | - | - |
| Intercompany transfers | - | - | - |
| | | | |
| Total receipts | 85,127 | 69,658 | 88,698 |
| | | | |
| Disbursements | | | |
| Payroll and payroll taxes (Note 2) | 42,894 | 18,200 | 23,300 |
| Paychex fees - payroll processing | 1,467 | 770 | 770 |
| Cost of pantry items (Note 3) | 4,595 | 3,600 | 4,600 |
| Supplies (Note 4) | 5,140 | 3,000 | 3,900 |
| Utilities | | | |
| Gas and electric | 6,418 | 5,000 | 5,000 |
| Internet and cable | 2,677 | 2,500 | 2,500 |
| Telephone | 3,156 | 3,900 | 3,900 |
| Trash | 350 | 480 | 480 |
| Water and sewer | 3,121 | 2,900 | 2,900 |
| Service charges and credit card fees (Note 5) | 1,982 | 2,000 | 2,600 |
| Postage | 605 | 50 | 50 |
| Advertising | - | - | - |
| Franchise fees (Note 6) | - | 18,100 | 11,400 |
| License and permit fees | - | - | - |
| Management fees | 1,750 | 1,750 | 1,750 |
| Professional fees - accounting (Note 7) | 2,000 | 1,500 | 1,500 |
| Repairs and maintenance (Note 8) | 897 | 2,500 | 2,500 |
| General liability and property insurance (Note 9) | 6,037 | 3,788 | 3,788 |
| Umbrella insurance policy | 2,822 | - | - |
| Workers compensation insurance | 2,217 | - | - |
| B&O taxes | - | - | - |
| Sales, use and occupancy taxes (Note 1) | 8,299 | 12,024 | 7,358 |
| US Trustee fees (Note 10) | - | 3,700 | - |
| Property taxes (Note 11) | - | - | - |
| Adequate protection payments (Note 12) | - | - | - |
| | | | |
| Total Disbursements | 96,427 | 85,762 | 78,296 |
| | | | |
| Ending Operating Cash | 1,877 | (2,927) | 12,280 |
| | | | |
| Ending Cash Held for Real Estate Taxes | - | - | - |
| | | | |
| Ending Cash Collateral | $  1,877 | $  (2,927) | $  12,280 |

Emerald Grande, LLC
Elkview
Estimated Receipts and Disbursements
For the Period January 1, 2020 through February 29, 2020

Rev. 02.04.20

**Note 1**
Cash received for room revenues includes amounts collected for sales and hotel occupancy taxes.   Those taxes are separately stated as a line item in estimated receipts and also in estimated disbursements (including use taxes paid).

**Note 2**
Payroll is paid every two weeks.  Payroll and payroll taxes are projected at 30.25% of room rental income based on recent historical results.

**Note 3**
The cost of pantry items is projected using 6% of room rentals based on recent historical results.

**Note 4**
Supplies are projected at 5% of room rental income.

**Note 5**
Service charges and credit card fees are calculated at 3.25% of the previous month's room revenues and other receipts.

**Note 6**
Franchise fees are calculated at 19% of the previous month's room rentals.

**Note 7**
Professional fees for monthly accounting services are based on a retainer of $1,500 per month.

**Note 8**
Monthly amounts for repairs and maintenance are estimates provided by management.

**Note 9**
The policy period for general liability and property insurance runs from July 25, 2019 though July 24, 2020.  The renewal premium for Elkview and Summersville for this period is estimated to be $94,443 with a down payment of $42,021 in July and monthly payments of $7,575 from August through February.  Emerald Grande is working with the insurance company on revised monthly premiums since the Summersville location was sold October 7, 2019.

**Note 10**
United States Trustee fees are due on a quarterly basis.  Fees are based on the disbursements using a graduated scale provided by the Bankruptcy Court.   Fees for each quarter are expected to be based on a quarterly fee ranging from $325 to $4,875 per quarter or 1% of the quarterly disbursements if the disbursements are $1,000,000 or more.

**Note 11**
Pre-petition taxes must be dealt with in some manner for the Elkview before payment can be made on post petition taxes.

**Note 12**
Adequate protection payments will be calculated as the excess of "Ending Operating Cash" in Elkview, over $50,000.

**Oak Grande, LLC**
**Kanawha City**
**Estimated Receipts and Disbursements**
**For the Period January 1, 2020 through March 31, 2020**

Rev. 02.04.20

| | Actual January 2020 | Estimated January 2020 | Estimated February 2020 | Estimated March 2020 |
|---|---|---|---|---|
| Beginning Operating Cash | $ (11,777) | $ (4,682) | $ (20,020) | $ (21,117) |
| Beginning Cash Held for Real Estate Taxes | 54,373 | 24,720 | 60,148 | 65,923 |
| Beginning Cash Collateral | 42,596 | 20,038 | 40,128 | 44,806 |
| | | | | |
| Receipts | | | | |
| Rental income Fujiyama | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon | - | 4,855 | 4,855 | 4,855 |
| Rental income La Caretta | 8,095 | 8,095 | 8,095 | 8,095 |
| Tenant expense reimbursements (note 1) | 2,050 | 13,819 | 4,050 | 4,050 |
| | | | | |
| Total receipts | 22,401 | 39,025 | 29,256 | 29,256 |
| | | | | |
| Disbursements | | | | |
| Electric | 341 | 200 | 350 | 200 |
| Management fees | 850 | 850 | 850 | 850 |
| Professional fees - accounting (note 2) | 1,000 | 1,000 | 1,000 | 1,000 |
| Taxes and Licenses | - | - | - | - |
| Escrow Prmier Bank for back taxes (note 1) | 3,350 | 3,050 | 3,050 | 3,050 |
| General liability and property insurance (note 3) | - | - | - | - |
| Umbrella insurance policy | - | - | - | - |
| B&O taxes | - | 1,100 | - | - |
| Interest and principal payments Premier Bank | 19,328 | 19,328 | 19,328 | 19,328 |
| US Trustee fees (note 4) | - | 1,300 | - | - |
| Property taxes (note 5) | - | - | - | 33,782 |
| Allowance for real estate taxes | 5,775 | 5,775 | 5,775 | 5,775 |
| | | | | |
| Total Disbursements | 30,644 | 32,603 | 30,353 | 63,985 |
| | | | | |
| Ending Operating Cash | (20,020) | 1,740 | (21,117) | (22,064) |
| | | | | |
| Ending Cash Held for Real Estate Taxes | 60,148 | 30,495 | 65,923 | 37,916 |
| | | | | |
| Ending Cash Collateral | $ 40,128 | $ 32,235 | $ 44,806 | $ 15,852 |

1