B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Northern District of West Virginia

In re   Emerald Grande, LLC _____ ,

*Debtor*

Case No.   17-00021 _____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   March 2020 _____

Date filed: _____

Line of Business:   La Quinta Hotels / Rental Real Estate

NAISC Code:   721110 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*William Abruzzino*

Original Signature of Responsible Party          *by RA*

William A. Abruzzino

Printed Name of Responsible Party

| | **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | **Yes** | **No** |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14.    HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐    ☑

15.    DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐    ☑

16.    HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐    ☑

17.    HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐    ☑

18.    HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐    ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☑    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME    $  112,089.02

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $  82,452.61

Cash on Hand at End of Month    $  34,854.25

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL    $  34,854.25

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES    $  159,687.38

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $  112,089.02

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $  159,687.38

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH**    $  (47,598.36)

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 176,899.31

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    21

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?    $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?    $ 116,650.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?    $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?    $ 0

B 25C (Official Form 25C) (12/08)

**PROJECTIONS**

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ See attached | $ See attached | $ See attached |
| EXPENSES | $ See attached | $ See attached | $ See attached |
| CASH PROFIT | $ See attached | $ See attached | $ See attached |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                        $    152,764.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                                   $    127,445.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                            $    25,319.00

**ADDITIONAL INFORMATION**

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

**Emerald Grande, LLC**
**Case Number 17-00021**
**Period Ending:  3/31/2020**


**Attachment to Page 1 – Question 2 – Paid All Bills on Time**
Past due amounts for vendor invoices will be paid when approved by the bank.


**Attachment to Page 1 – Question 5 – Tax Returns Filed and Paid on Time and Page 2 -Taxes**

The Summersville location B&O tax, accrued as $3,251.68 and $375.01, due in October and January respectively, have not been paid.

**Emerald Grande, LLC**
**Case Number 17-00021**
**Period Ending:  3/31/2020**

**Attachment to Page 4 – Additional Information**
Balance Sheets and Profit and Loss Statements are provided for each location; La Quinta Inn & Suites Summersville, La Quinta Inn & Suites Elkview and Kanawha City Rental Real Estate.   Some Balance Sheet accounts have not been analyzed and will be adjusted as additional information becomes available.

**Emerald Grande, LLC**
**Total Income**
**March 1, 2020 - March 31, 2020**
**Attachment to Pages 2 - 4**

| | La Quinta Inns Elkview, WV | La Quinita Inns Summersville, WV | Kanawha City, WV Rental Real Estate | Total Income |
|---|---|---|---|---|
| **Exhibit B - Total Income (See Deposit Detail Report)** | 99,560.31 | - | 12,528.71 | 112,089.02 |
| **Summary of Cash on Hand** | | | | |
| Cash on Hand at Start of Month | 2,621.16 | 32,953.47 | 46,877.98 | 82,452.61 |
| Cash on Hand at End of Month (See Reconciliation Summary) | 2,587.49 | (72.00) | 32,338.76 | 34,854.25 |
| Total Cash Available | 2,587.49 | (72.00) | 32,338.76 | 34,854.25 |
| | | | | |
| **Exhibit C - Total Expenses (See Disbursement Detail Report)** | 99,593.98 | 33,025.47 | 27,067.93 | 159,687.38 |
| | | | | |
| **Cash Profit** | | | | |
| Income for the Month (Total from Exhibit B) | 99,560.31 | - | 12,528.71 | 112,089.02 |
| Expenses for the Month (Total from Exhibt C) | 99,593.98 | 33,025.47 | 27,067.93 | 159,687.38 |
| Cash Profit for the Month | (33.67) | (33,025.47) | (14,539.22) | (47,598.36) |
| | | | | |
| **Total Payables (See A/P Aging Summary Post-Petition)** | 101,340.17 | 63,559.14 | 12,000.00 | 176,899.31 |
| | | | | |
| **Total Receivables** | - | - | - | - |
| | | | | |
| **Employees** | | | | |
| Number of Employees When Case was Filed | 5.00 | 24.00 | - | 29.00 |
| Number of Employees as of Date of this Monthly Report | 21.00 | - | - | 21.00 |
| | | | | |
| **Professional Fees** | | | | |
| *Bankruptcy Related* | | | | |
| Professional Fees Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Relating to Bankruptcy Paid Since Filing Case | 47,500.00 | 48,000.00 | 21,150.00 | 116,650.00 |
| | | | | |
| *Non-Bankruptcy Related* | | | | |
| Professional Fees Not Relating to Bankruptcy Paid During Period | - | - | - | - |
| Professional Fees Not Relating to Bankruptcy Paid Since Filing Case | - | - | - | - |
| | | | | |
| **Projections** | | | | |
| Income Projected | 92,058.00 | - | 31,922.00 | 123,980.00 |
| Expenses Projected | 96,336.00 | - | 66,625.00 | 162,961.00 |
| Cash Profit Projected | (4,278.00) | - | (34,703.00) | (38,981.00) |
| | | | | |
| Income Actual | 99,560.31 | - | 12,528.71 | 112,089.02 |
| Expenses Actual | 99,593.98 | 33,025.47 | 27,067.93 | 159,687.38 |
| Cash Profit Actual | (33.67) | (33,025.47) | (14,539.22) | (47,598.36) |
| | | | | |
| Income Difference | 7,502.31 | - | (19,393.29) | (11,890.98) |
| Expenses Difference | 3,257.98 | 33,025.47 | (39,557.07) | (3,273.62) |
| Cash Profit Difference | 4,244.33 | (33,025.47) | 20,163.78 | (8,617.36) |

**Cash Basis**

# Deposit Detail Report
## March 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Mar 20** | | | | | | | | | |
| Deposit | 03/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 03/02/2020 | | American Exp… | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/02/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 530.71 |
| Deposit | 03/02/2020 | | La Quinta Fra… | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/03/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,698.69 |
| Deposit | 03/03/2020 | | La Quinta Fra… | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/03/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,127.27 |
| Deposit | 03/03/2020 | | La Quinta Fra… | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/03/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,604.46 |
| Deposit | 03/03/2020 | | La Quinta Fra… | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/03/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 15102 · Prepaid Insurance | 9,863.25 |
| Deposit | 03/03/2020 | 109347 | Bankers Insur… | Return Premium | 15102 · Prepaid Insurance | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/04/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 642.64 |
| Deposit | 03/04/2020 | | La Quinta Fra… | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/05/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,146.97 |
| Deposit | 03/05/2020 | | La Quinta Fra… | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/05/2020 | | American Exp… | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.66 |
| Deposit | 03/05/2020 | | | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/05/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 12455.7 · Due to Due From - SUM | 32,953.47 |
| Deposit | 03/05/2020 | EFT | Emerald Gra… | Intercompany Transfer - To… | 12455.7 · Due to Due From - SUM | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 321.56 |
| Deposit | 03/06/2020 | | American Exp… | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 10.00 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 02-23-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 62.25 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 02-24-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 02-24-20 | 41005 · Laundry/Dry Cleaning Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 4.25 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 02-25-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 1.50 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 02-26-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 7.00 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 02-27-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 114.88 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 02-28-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 02-28-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 116.50 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 02-29-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 02-29-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 109.55 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 03-01-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 03-01-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 3.00 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 03-02-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 6.00 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 03-03-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 21.25 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 03-04-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/06/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 13.50 |
| Deposit | 03/06/2020 | | Cash Deposit… | Report Date on 03-05-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 643.12 |
| Deposit | 03/09/2020 | | American Exp… | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,638.99 |
| Deposit | 03/09/2020 | | La Quinta Fra… | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/09/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,342.53 |

# Deposit Detail Report

## March 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 03/09/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/10/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,522.02 |
| Deposit | 03/10/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/10/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 276.53 |
| Deposit | 03/10/2020 | | American Exp... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/10/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,663.03 |
| Deposit | 03/10/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/10/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,774.06 |
| Deposit | 03/10/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/11/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,000.15 |
| Deposit | 03/11/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/12/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 931.22 |
| Deposit | 03/12/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/12/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 537.34 |
| Deposit | 03/12/2020 | | American Exp... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/12/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 18.00 |
| Deposit | 03/12/2020 | | Cash Deposit... | Report Date on 03-06-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/12/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 116.66 |
| Deposit | 03/12/2020 | | Cash Deposit... | Report Date on 03-07-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/12/2020 | | Cash Deposit... | Report Date on 03-07-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/12/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 15.00 |
| Deposit | 03/12/2020 | | Cash Deposit... | Report Date on 03-08-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/12/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 7.00 |
| Deposit | 03/12/2020 | | Cash Deposit... | Report Date on 03-09-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/12/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 5.00 |
| Deposit | 03/12/2020 | | Cash Deposit... | Report Date on 03-10-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/12/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 4.50 |
| Deposit | 03/12/2020 | | Cash Deposit... | Report Date on 03-11-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/13/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,194.00 |
| Deposit | 03/13/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/13/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 104.84 |
| Deposit | 03/13/2020 | | American Exp... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/16/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 116.48 |
| Deposit | 03/16/2020 | | American Exp... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/16/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,407.00 |
| Deposit | 03/16/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,318.64 |
| Deposit | 03/17/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 116.48 |
| Deposit | 03/17/2020 | | American Exp... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,970.44 |
| Deposit | 03/17/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/17/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 4,722.89 |
| Deposit | 03/17/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,217.49 |
| Deposit | 03/19/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 6.00 |
| Deposit | 03/19/2020 | | Cash Deposit... | Report Date on 03-12-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 583.84 |
| Deposit | 03/19/2020 | | Cash Deposit... | Report Date on 03-13-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | Cash Deposit... | Report Date on 03-13-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 216.44 |
| Deposit | 03/19/2020 | | Cash Deposit... | Report Date on 03-14-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | Cash Deposit... | Report Date on 03-14-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 110.44 |
| Deposit | 03/19/2020 | | Cash Deposit... | Report Date on 03-15-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |

3:03 PM

04/27/20

Cash Basis

No. 1:17-bk-00021    Doc 79 La Quinta Inns & Suites Elkview WV 1/20 13:25:33    Page 10 of

Deposit Detail Report

March 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 03/19/2020 | | Cash | Report Date on 03-15-20 | 41003 · Restaurant Revenue - Food | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 120.34 |
| Deposit | 03/19/2020 | | Cash Deposit... | Report Date on 03-16-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | Cash Deposit... | Report Date on 03-16-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 11.50 |
| Deposit | 03/19/2020 | | Cash Deposit... | Report Date on 03-17-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 17.25 |
| Deposit | 03/19/2020 | | Cash Deposit... | Report Date on 03-18-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 268.44 |
| Deposit | 03/19/2020 | 39693 | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | 39806 | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 50.00 |
| Deposit | 03/19/2020 | 8050 | Fayette Count... | Deposit | Reginia F. Ranson | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/19/2020 | 8064 | Fayette Count... | Deposit | Reginia F. Ranson | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/20/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,527.22 |
| Deposit | 03/20/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/23/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 216.28 |
| Deposit | 03/23/2020 | | American Exp... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 97.58 |
| Deposit | 03/24/2020 | | American Exp... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 2,517.04 |
| Deposit | 03/24/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 3,672.31 |
| Deposit | 03/24/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/24/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 972.00 |
| Deposit | 03/25/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/25/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 348.71 |
| Deposit | 03/25/2020 | | American Exp... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/25/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 414.52 |
| Deposit | 03/26/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/26/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 99.80 |
| Deposit | 03/26/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/27/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 708.33 |
| Deposit | 03/27/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/27/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 404.24 |
| Deposit | 03/27/2020 | | American Exp... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 13.50 |
| Deposit | 03/28/2020 | | Cash Deposit... | Report Date on 03-19-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | -SPLIT- | 205.10 |
| Deposit | 03/28/2020 | | Cash Deposit... | Report Date on 03-20-20 | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/28/2020 | | Cash Deposit... | Report Date on 03-20-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 10.00 |
| Deposit | 03/28/2020 | | Cash Deposit... | Report Date on 03-22-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 8.50 |
| Deposit | 03/28/2020 | | Cash Deposit... | Report Date on 03-23-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 2.25 |
| Deposit | 03/28/2020 | | Cash Deposit... | Report Date on 03-24-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/28/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41004 · Gift Shop/Pantry Revenue | 10.50 |
| Deposit | 03/28/2020 | | Cash Deposit... | Report Date on 03-25-20 | 41004 · Gift Shop/Pantry Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/30/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 110.88 |
| Deposit | 03/30/2020 | | American Exp... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/30/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 778.38 |
| Deposit | 03/30/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/31/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,259.28 |
| Deposit | 03/31/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| Deposit | 03/31/2020 | | | Deposit | 10525 · DDA UB OP 9483 | | X | 41000 · Room Revenue | 1,556.19 |

**La Quinta Inns & Suites Elkview WV**
**Deposit Detail Report**

**March 2020**

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| Deposit | 03/31/2020 | | La Quinta Fra... | Deposit | 41000 · Room Revenue | | | 10525 · DDA UB OP 9483 | |
| **Mar 20** | | | | | | | | | **99,560.31** |

11:41 AM
04/28/20
Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV    13:25:33    Page 12 of
71

Deposit Detail Report
March 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|

Mar 20
Mar 20

12:21 PM

04/28/20

Cash Basis

No. 1:17-bk-00021    Doc 792    Filed 05/11/20    Entered 05/11/20 13:25:33    Page 13 of
71

Kanawha City
Deposit Detail Report
March 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Debit |
|------|------|-----|------|------|---------|-------|-----|-------|-------|
| **Mar 20** | | | | | | | | | |
| Deposit | 03/09/2020 | | | Deposit | DDA FBOC KAN 11... | | X | Insurance Inco... | 1,733.81 |
| Deposit | 03/09/2020 | 14359 | LaCarretta Mexican ... | Insurance Rei... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 03/16/2020 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 700.00 |
| Deposit | 03/16/2020 | 14367 | LaCarretta Mexican ... | March 2020 R... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 03/19/2020 | | | Deposit | DDA FBOC KAN 11... | | X | Tenant Reimbu... | 2,000.00 |
| Deposit | 03/19/2020 | 14380 | LaCarretta Mexican ... | March 2020 R... | Tenant Reimbursem... | | | DDA FBOC K... | |
| Deposit | 03/24/2020 | | | Deposit | DDA FBOC KAN 11... | | X | -SPLIT- | 8,094.90 |
| Deposit | 03/24/2020 | 14387 | LaCarretta Mexican ... | April 2020 Rent | Rental Income | | | DDA FBOC K... | |
| Deposit | 03/24/2020 | 14387 | LaCarretta Mexican ... | April 2020 CAM | CAM Income | | | DDA FBOC K... | |
| Deposit | 03/24/2020 | 14387 | LaCarretta Mexican ... | April 2020 Ins... | Insurance Income | | | DDA FBOC K... | |
| Deposit | 03/24/2020 | 14387 | LaCarretta Mexican ... | April 2020 Pro... | Property Tax Income | | | DDA FBOC K... | |
| **Mar 20** | | | | | | | | | **12,528.71** |

3:02 PM

04/27/20

Cash Basis

No. 1:17-bk-00021    Doc 282  La Quinta Inns & Suites-Elkview, WV  13:25:33    Page 14 of

Disbursement Detail Report

As of March 31, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| **10525 · DDA UB OP 9483** | | | | | | | | |
| Check | 03/02/2020 | 2257 | Jerry Melton | Landscaping February 2020 | | X | 78113 · Landscaping-Grounds-Roads | 550.00 |
| Bill Pmt -Check | 03/02/2020 | 2274 | Mountain Metro Management, L... | Management Fee March 20... | | X | 20300 · Accounts Payable-Post Petition | 1,750.00 |
| Deposit | 03/02/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/02/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/02/2020 | DEB | Merchant Services | Credit Card Processing Fee | | X | 76703 · Merchant Services | 31.52 |
| Deposit | 03/03/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/03/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/03/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/03/2020 | DEB | Paymentech Fee | Credit Card Processing Fee | | X | 76700 · Credit Card Processing Fees | 1,223.48 |
| Check | 03/03/2020 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 7.95 |
| Deposit | 03/03/2020 | | | Deposit | | X | 15102 · Prepaid Insurance | |
| Deposit | 03/04/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 03/04/2020 | 2275 | West Virginia American Water | 1028-220020799665, Servi... | | X | 20300 · Accounts Payable-Post Petition | 1,063.04 |
| Bill Pmt -Check | 03/04/2020 | 2276 | West Virginia American Water | 1028-220028176181, Servi... | | X | 20300 · Accounts Payable-Post Petition | 109.45 |
| Bill Pmt -Check | 03/04/2020 | 2277 | Waste Management 1788-7 | 6677171-1788-7 | | X | 20300 · Accounts Payable-Post Petition | 363.15 |
| Bill Pmt -Check | 03/04/2020 | 2278 | Mountaineer Gas Company 9374 | 364552-569374 | | X | 20300 · Accounts Payable-Post Petition | 456.15 |
| Bill Pmt -Check | 03/04/2020 | 2279 | Frontier 0506144 | 304-141-0022-050614-4 | | X | 20300 · Accounts Payable-Post Petition | 827.41 |
| Bill Pmt -Check | 03/04/2020 | EFT | Appalachian Power | Account #020-170-601-1-8 | | X | 20300 · Accounts Payable-Post Petition | 5,743.75 |
| Deposit | 03/05/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/05/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/05/2020 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 107.28 |
| Bill Pmt -Check | 03/05/2020 | 2280 | Allbridge | 30006149 | | X | 20300 · Accounts Payable-Post Petition | 2,492.53 |
| Bill Pmt -Check | 03/05/2020 | 2281 | U.S. Trustee | 241-17-00021 4th Quarter ... | | X | 20300 · Accounts Payable-Post Petition | 3,509.00 |
| Bill Pmt -Check | 03/05/2020 | 2282 | AT&T OneNet Service | 1271530144 | | X | 20300 · Accounts Payable-Post Petition | 16.67 |
| Bill Pmt -Check | 03/05/2020 | 2283 | Royal Cup Coffee | 1123435 | | X | 20300 · Accounts Payable-Post Petition | 22.26 |
| Bill Pmt -Check | 03/05/2020 | 2284 | Ecolab Food Safety Specialties | 2708560 | | X | 20300 · Accounts Payable-Post Petition | 40.70 |
| Deposit | 03/05/2020 | | | Deposit | | X | 12455.7 · Due to Due From -  SUM | |
| Check | 03/05/2020 | 2285 | Charles Revels | Reimbursement on Expenses | | X | 78951 · Auto - Fuel Expense | 317.84 |
| Deposit | 03/06/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/06/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/06/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/06/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/06/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/06/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/06/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/06/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/06/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/06/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/06/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/06/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/06/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 03/07/2020 | 2291 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 778.50 |
| Deposit | 03/09/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/09/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/09/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/10/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/10/2020 | | | Deposit | | X | 41000 · Room Revenue | |

3:02 PM

04/27/20

Cash Basis

No. 1:17-bk-00021    Doc 422    Filed 05/13/20    Entered 05/13/20 13:25:33    Page 15 of

La Quinta Inns & Suites Elkview WV

Disbursement Detail Report

As of March 31, 2020

71

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Deposit | 03/10/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/10/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 03/10/2020 | EFT | West Virginia State Tax Depart... | 2302-4044, Sales Tax 02-20 | | X | 20300 · Accounts Payable-Post Petition | 2,691.53 |
| Bill Pmt -Check | 03/10/2020 | 2286 | Kanawha County Sheriff Occup... | Occupancy Tax February 2... | | X | 20300 · Accounts Payable-Post Petition | 2,691.53 |
| Check | 03/11/2020 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 99.80 |
| Deposit | 03/11/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/12/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/12/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/12/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/12/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/12/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/12/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/12/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/12/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Check | 03/13/2020 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,637.75 |
| Check | 03/13/2020 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 302.10 |
| Check | 03/13/2020 | 6149 | Ashely Anderson | Wages from 02-23-20 to 03... | | X | 66115 · Salaries - Housekeeping | 625.07 |
| Check | 03/13/2020 | 6150 | Aderra Derrix | Wages from 02-09-20 to 02... | | X | 66115 · Salaries - Housekeeping | 212.28 |
| Check | 03/13/2020 | 6151 | Ashley Gorman | Wages from 02-23-20 to 03... | | X | 66115 · Salaries - Housekeeping | 496.99 |
| Check | 03/13/2020 | 6152 | Tessa Hayes | Wages from 02-23-20 to 03... | | X | 66115 · Salaries - Housekeeping | 779.53 |
| Check | 03/13/2020 | 6153 | Dorothea Smith | Wages from 02-23-20 to 03... | | X | 66115 · Salaries - Housekeeping | 78.76 |
| Check | 03/13/2020 | 6154 | Erica Wilson | Wages from 02-23-20 to 03... | | X | 66115 · Salaries - Housekeeping | 244.99 |
| Check | 03/13/2020 | 6155 | Cornelia Briscoe | Wages from 02-23-20 to 03... | | X | 66120 · Salaries - Front Office | 551.31 |
| Check | 03/13/2020 | 6156 | Jessica Evans | Wages from 02-23-20 to 03... | | X | 66120 · Salaries - Front Office | 676.78 |
| Check | 03/13/2020 | 6157 | Kristen McKown | Wages from 02-23-20 to 03... | | X | 66120 · Salaries - Front Office | 748.26 |
| Check | 03/13/2020 | 6158 | Bethany Roush | Wages from 02-23-20 to 03... | | X | 66120 · Salaries - Front Office | 626.70 |
| Check | 03/13/2020 | 6159 | Jerry Melton | Wages from 02-23-20 to 03... | | X | 66235 · Salaries - Maintenance | 730.95 |
| Check | 03/13/2020 | 6160 | Charles Revels | Wages from 02-23-20 to 03... | | X | 66235 · Salaries - Maintenance | 1,025.74 |
| Check | 03/13/2020 | 6161 | Kenneth Morrison | Wages from 02-23-20 to 03... | | X | 66120 · Salaries - Front Office | 698.21 |
| Check | 03/13/2020 | 6162 | Christy Nicholson | Wages from 02-23-20 to 03... | | X | 66120 · Salaries - Front Office | 797.33 |
| Check | 03/13/2020 | 6163 | Stacy Thompson | Wages from 02-23-20 to 03... | | X | 66120 · Salaries - Front Office | 554.94 |
| Check | 03/13/2020 | 6164 | Brooke Armentrout | Wages from 02-23-20 to 03... | | X | 66100 · Salaries - General Management | 541.75 |
| Check | 03/13/2020 | 6165 | Helen Shaffer | Wages from 02-23-20 to 03... | | X | 66110 · Salaries - F&B | 473.86 |
| Check | 03/13/2020 | 6166 | Terri O'Brien | Wages from 02-23-20 to 03... | | X | 66115 · Salaries - Housekeeping | 162.99 |
| Check | 03/13/2020 | 6167 | Garrett Abruzzino | Wages from 02-23-20 to 03... | | X | 66100 · Salaries - General Management | 1,048.71 |
| Deposit | 03/13/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/13/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/13/2020 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 148.40 |
| Bill Pmt -Check | 03/13/2020 | 2287 | U.S. Trustee | 241-17-00021 4th Quarter ... | | X | 20300 · Accounts Payable-Post Petition | 23,388.12 |
| Check | 03/15/2020 | 2292 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 564.08 |
| Deposit | 03/16/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/16/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Bill Pmt -Check | 03/16/2020 | 2288 | Elk Valley Public Service District | Acct #613-5555-01 | | X | 20300 · Accounts Payable-Post Petition | 552.96 |
| Bill Pmt -Check | 03/16/2020 | 2289 | Cintas Corporation | 4044844613 | | X | 20300 · Accounts Payable-Post Petition | 388.62 |
| Bill Pmt -Check | 03/16/2020 | 2290 | EcoLab 9795 | 010319795 | | X | 20300 · Accounts Payable-Post Petition | 1,377.25 |
| Bill Pmt -Check | 03/16/2020 | 2297 | EcoLab 9795 | 010319795 | | X | 20300 · Accounts Payable-Post Petition | 62.43 |
| Bill Pmt -Check | 03/16/2020 | 2298 | HD Supply Facilities Maintenance | 6107537 | | X | 20300 · Accounts Payable-Post Petition | 696.71 |
| Bill Pmt -Check | 03/16/2020 | 2299 | Gordon Food Service Inc | 100251430 | | X | 20300 · Accounts Payable-Post Petition | 462.13 |

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 03/16/2020 | 2300 | Charles Revels | Reimbursement on Expenses | | X | 71880 · Travel-Meals-Lodging | 229.19 |
| Check | 03/16/2020 | 2293 | Christy Nicholson | Petty Cas | | X | 121 · Petty Cash | 443.28 |
| Deposit | 03/17/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/17/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/17/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/17/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/17/2020 | DEB | Paymentech Fee | Chargeback | | X | 76460 · Chargeback | 110.88 |
| Bill Pmt -Check | 03/17/2020 | 2301 | Travelers | 3929V5122 | | X | 20300 · Accounts Payable-Post Petition | 104.00 |
| Bill Pmt -Check | 03/17/2020 | 2302 | Allbridge | 30020330 | | | 20300 · Accounts Payable-Post Petition | 2,492.53 |
| Bill Pmt -Check | 03/17/2020 | 2303 | Frontier 1114 | 304-965-9200-053111-4 | | | 20300 · Accounts Payable-Post Petition | 1,425.33 |
| Bill Pmt -Check | 03/17/2020 | 2304 | Terminex | 391564150 | | | 20300 · Accounts Payable-Post Petition | 1,696.00 |
| Bill Pmt -Check | 03/17/2020 | EFT | Appalachian Power | Account #020-170-601-1-8 | | X | 20300 · Accounts Payable-Post Petition | 5,227.12 |
| Bill Pmt -Check | 03/17/2020 | 2305 | Oracle Elevator Company | 0-002126 | | X | 20300 · Accounts Payable-Post Petition | 4,990.00 |
| Deposit | 03/19/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/19/2020 | 2294 | Christy Nicholson | Petty Cas | | X | 121 · Petty Cash | 192.32 |
| Deposit | 03/19/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/19/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/19/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/19/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/19/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/19/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/19/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/19/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/19/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/20/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/22/2020 | 2295 | Sam's Club | Cost of Food | | X | 73250 · Cost of Food | 354.23 |
| Deposit | 03/23/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/23/2020 | 2306 | Charles Revels | Reimbursement on Expenses | | X | 71880 · Travel-Meals-Lodging | 252.30 |
| Deposit | 03/24/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/24/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/24/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/24/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/25/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/25/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/26/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/27/2020 | DEB | Paychex | Payroll Processing Fee | | X | 69762 · Payroll Fees - Paychex | 282.46 |
| Check | 03/27/2020 | EFT | Paychex Payroll Taxes | Payroll Taxes | | X | 66255 · Payroll Taxes | 3,483.52 |
| Check | 03/27/2020 | 6168 | Ashely Anderson | Wages from 03-08-20 to 03... | | X | 66115 · Salaries - Housekeeping | 597.25 |
| Check | 03/27/2020 | 6169 | Ashley Gorman | Wages from 03-08-20 to 03... | | X | 66115 · Salaries - Housekeeping | 596.74 |
| Check | 03/27/2020 | 6170 | Tessa Hayes | Wages from 03-08-20 to 03... | | * | 66115 · Salaries - Housekeeping | 779.53 |
| Check | 03/27/2020 | 6171 | Nancy Hill | Wages from 03-08-20 to 03... | | X | 66115 · Salaries - Housekeeping | 399.16 |
| Check | 03/27/2020 | 6172 | Erica Wilson | Wages from 03-08-20 to 03... | | X | 66115 · Salaries - Housekeeping | 460.42 |
| Check | 03/27/2020 | 6173 | Cornelia Briscoe | Wages from 03-08-20 to 03... | | * | 66120 · Salaries - Front Office | 546.51 |
| Check | 03/27/2020 | 6174 | Jessica Evans | Wages from 03-08-20 to 03... | | X | 66120 · Salaries - Front Office | 682.98 |
| Check | 03/27/2020 | 6175 | Kristen McKown | Wages from 03-08-20 to 03... | | X | 66120 · Salaries - Front Office | 648.62 |
| Check | 03/27/2020 | 6176 | Bethany Roush | Wages from 03-08-20 to 03... | | X | 66120 · Salaries - Front Office | 714.46 |
| Check | 03/27/2020 | 6177 | Charles Revels | Wages from 03-08-20 to 03... | | X | 66235 · Salaries - Maintenance | 882.81 |
| Check | 03/27/2020 | 6178 | Kenneth Morrison | Wages from 03-08-20 to 03... | | * | 66120 · Salaries - Front Office | 698.21 |

3:02 PM

04/27/20

Cash Basis

No. 1:17-bk-00021    Doc 282    Filed 05/13/20    Entered 05/13/20 13:25:33    Page 17 of 71

La Quinta Inns & Suites - Elkview, WV

**Disbursement Detail Report**

As of March 31, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|------|------|-----|------|------|-------|-----|-------|--------|
| Check | 03/27/2020 | 6179 | Christy Nicholson | Wages from 03-08-20 to 03... | | X | 66100 · Salaries - General Management | 797.33 |
| Check | 03/27/2020 | 6180 | Stacy Thompson | Wages from 03-08-20 to 03... | | X | 66120 · Salaries - Front Office | 615.16 |
| Check | 03/27/2020 | 6181 | Helen Shaffer | Wages from 03-08-20 to 03... | | * | 66110 · Salaries - F&B | 632.74 |
| Check | 03/27/2020 | 6182 | Terri O'Brien | Wages from 03-08-20 to 03... | | * | 66115 · Salaries - Housekeeping | 469.69 |
| Check | 03/27/2020 | 6183 | Garrett Abruzzino | Wages from 03-08-20 to 03... | | X | 66100 · Salaries - General Management | 1,048.70 |
| Deposit | 03/27/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/27/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/27/2020 | 2296 | Christy Nicholson | Petty Cash | | X | 121 · Petty Cash | 171.11 |
| Deposit | 03/28/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/28/2020 | | | Deposit | | X | -SPLIT- | |
| Deposit | 03/28/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/28/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/28/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/28/2020 | | | Deposit | | X | 41004 · Gift Shop/Pantry Revenue | |
| Deposit | 03/30/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/30/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/31/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Deposit | 03/31/2020 | | | Deposit | | X | 41000 · Room Revenue | |
| Check | 03/31/2020 | DEB | American Express | Credit Card Processing Fee | | X | 76701 · American Express | 20.16 |

Total 10525 · DDA UB OP 9483            99,593.98

**TOTAL**            99,593.98

3:05 PM

04/28/20

Cash Basis

No. 1:17-bk-00021    La Quinta Inn & Suites - Summersville, WV 13:25:33    Page 18 of
71

Disbursement Detail Report
As of March 31, 2020

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| **10525 · DDA UB OP 6222** | | | | | | | | |
| Check | 03/05/2020 | EFT | Emerald Grande LLC | Intercompany Transfer - To C... | | | 12455.3 · Due To Due From - EKV | 32,953.47 |
| General Journal | 03/31/2020 | WNA ... | | To record NSF fees | | | 76500 · Service Charges | 72.00 |
| Total 10525 · DDA UB OP 6222 | | | | | | | | 33,025.47 |
| **TOTAL** | | | | | | | | **33,025.47** |

12:21 PM

04/28/20

Cash Basis

No. 1:17-bk-00021    Doc 792    Filed 05/11/20    Entered 05/11/20 13:25:33    Page 19 of
71

Kanawha City
**Disbursement Detail Report**
**As of March 31, 2020**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|
| **DDA FBOC KAN 1192** | | | | | | | | |
| Bill Pmt -Check | 03/02/2020 | 1198 | Mountain Metro Managemen... | Management Fee March 2020 | | X | Accounts payable-Post Petition | 850.00 |
| Bill Pmt -Check | 03/02/2020 | DEB | Premier Bank | Note 351018 | | X | Accounts payable-Post Petition | 3,392.01 |
| Bill Pmt -Check | 03/03/2020 | DEB | Premier Bank | 330005 | | X | Accounts payable-Post Petition | 15,936.29 |
| Bill Pmt -Check | 03/04/2020 | EFT | Appalachian Power 844-1-9 | 023-869-844-1-9 | | X | Accounts payable-Post Petition | 147.62 |
| Deposit | 03/09/2020 | | | Deposit | | X | Insurance Income | |
| Deposit | 03/16/2020 | | | Deposit | | X | Tenant Reimbursements | |
| Bill Pmt -Check | 03/16/2020 | DEB | Premier Bank | Principal Payment to repay R/E... | | X | Accounts payable-Post Petition | 3,350.00 |
| Deposit | 03/19/2020 | | | Deposit | | X | Tenant Reimbursements | |
| Deposit | 03/24/2020 | | | Deposit | | X | -SPLIT- | |
| Bill Pmt -Check | 03/30/2020 | DEB | Premier Bank | Note 351018 | | X | Accounts payable-Post Petition | 3,392.01 |
| Total DDA FBOC KAN 1192 | | | | | | | | 27,067.93 |
| **TOTAL** | | | | | | | | **27,067.93** |

# La Quinta Inns & Suites Elkview WV
## A/P Aging Summary Post-Petition
### As of March 31, 2020

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Appalachian Power | 4,366.97 | 0.00 | 0.00 | 0.00 | 0.00 | 4,366.97 |
| AT&T OneNet Service | 16.92 | 0.00 | 0.00 | 0.00 | 0.00 | 16.92 |
| Bankers Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.10) |
| DC Elevator | 0.00 | 0.00 | 0.00 | 0.00 | 2,565.20 | 2,565.20 |
| Dodson Pest Control | 0.00 | 0.00 | 0.00 | 0.00 | 848.00 | 848.00 |
| EcoLab 9795 | 1,061.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,061.35 |
| Ecolab Food Safety Specialties | 126.97 | 0.00 | 0.00 | 0.00 | 0.00 | 126.97 |
| Elk Valley Public Service District | 567.48 | 0.00 | 0.00 | 0.00 | 0.00 | 567.48 |
| Frontier 0506144 | 0.00 | 827.41 | 0.00 | 0.00 | 0.00 | 827.41 |
| Frontier 1114 | 1,384.27 | 0.00 | 0.00 | 0.00 | 0.00 | 1,384.27 |
| HD Supply Facilities Maintenance | 791.75 | 0.00 | 0.00 | 0.00 | (569.36) | 222.39 |
| Kanawha County Sheriff Occupancy Tax | 2,732.83 | 0.00 | 0.00 | 0.00 | 0.00 | 2,732.83 |
| La Quinta Franchising LLC | 7,665.21 | 0.00 | 22,304.80 | 0.00 | 51,955.67 | 81,925.68 |
| Mountaineer Gas Company 9374 | 420.21 | 0.00 | 0.00 | 0.00 | 0.00 | 420.21 |
| Waste Management 1788-7 | 350.46 | 0.00 | 0.00 | 0.00 | 0.00 | 350.46 |
| West Virginia American Water | 1,191.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,191.30 |
| West Virginia State Tax Department | 2,732.83 | 0.00 | 0.00 | 0.00 | 0.00 | 2,732.83 |
| TOTAL | 23,408.55 | 827.41 | 22,304.80 | 0.00 | 54,799.41 | 101,340.17 |

La Quinta Inn & Suites - Summersville, WV

## A/P Aging Summary-Post Petition
### As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allbridge | 0.00 | 0.00 | 0.00 | 0.00 | 2,537.34 | 2,537.34 |
| In The Swim | 0.00 | 0.00 | 0.00 | 0.00 | -212.94 | -212.94 |
| Johnson Controls Fire Protection LP | 0.00 | 0.00 | 0.00 | 0.00 | 2,505.00 | 2,505.00 |
| La Quinta Franchising, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 66,327.14 | 66,327.14 |
| Link Media Outdoor | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Onity United Technologies | 0.00 | 0.00 | 0.00 | 0.00 | -9,097.39 | -9,097.39 |
| West Virginia Tax Department | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **63,559.14** | **63,559.14** |

# Kanawha City
## A/P Aging Summary Post-Petition
### As of March 31, 2020

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Kanawha County Sheriff Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Plaza Management, LLC-SC | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 12,000.00 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **12,000.00** | **12,000.00** |

# La Quinta Inns & Suites - Elkview, WV
## Reconciliation Summary
### 10525 · DDA UB OP 9483, Period Ending 03/31/2020

|  | Mar 31, 20 |  |
|---|---|---|
| **Beginning Balance** |  | 11,981.91 |
| Cleared Transactions |  |  |
| Checks and Payments - 97 items | (100,214.19) |  |
| Deposits and Credits - 78 items | 99,560.31 |  |
| **Total Cleared Transactions** | (653.88) |  |
| **Cleared Balance** |  | 11,328.03 |
| Uncleared Transactions |  |  |
| Checks and Payments - 8 items | (8,740.54) |  |
| **Total Uncleared Transactions** | (8,740.54) |  |
| **Register Balance as of 03/31/2020** |  | 2,587.49 |
| New Transactions |  |  |
| Checks and Payments - 1 item | (1,750.00) |  |
| **Total New Transactions** | (1,750.00) |  |
| **Ending Balance** |  | 837.49 |

12:04 PM

04/07/20

La Quinta Inns & Suites - Elkview, WV

No. 1:17-bk-00021   Doc 792   Reconciliation Detail   05/11/20 13:25:33   Page 24 of

Filed 05/11/20   Entered 05/11/20 13:25:33

10525 · DDA UB OP 9483, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 11,981.91 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 97 items** | | | | | | |
| Bill Pmt -Check | 02/13/2020 | 2261 | World Travel Service ... | X | (166.40) | (166.40) |
| Bill Pmt -Check | 02/13/2020 | 2250 | ALE Solutions, Inc. | X | (43.80) | (210.20) |
| Bill Pmt -Check | 02/13/2020 | 2249 | AAA Carolina | X | (28.08) | (238.28) |
| Bill Pmt -Check | 02/21/2020 | 2269 | Bossie Electric, Inc. | X | (978.01) | (1,216.29) |
| Bill Pmt -Check | 02/21/2020 | 2272 | Cintas Corporation | X | (388.62) | (1,604.91) |
| Check | 02/28/2020 | 6140 | Jerry Melton | X | (816.56) | (2,421.47) |
| Check | 02/28/2020 | 6141 | Charles Revels | X | (723.21) | (3,144.68) |
| Check | 02/28/2020 | 6143 | Christy Nicholson | X | (709.69) | (3,854.37) |
| Check | 02/28/2020 | 6144 | Stacy Thompson | X | (579.95) | (4,434.32) |
| Check | 02/28/2020 | 6142 | Kenneth Morrison | X | (576.05) | (5,010.37) |
| Check | 02/28/2020 | 6146 | Helen Shaffer | X | (513.32) | (5,523.69) |
| Check | 02/28/2020 | 6137 | Jessica Evans | X | (495.92) | (6,019.61) |
| Check | 02/28/2020 | 6136 | Cornelia Briscoe | X | (486.83) | (6,506.44) |
| Check | 02/28/2020 | 6139 | Bethany Roush | X | (484.81) | (6,991.25) |
| Check | 02/28/2020 | 6133 | Tessa Hayes | X | (482.14) | (7,473.39) |
| Check | 02/28/2020 | 6130 | Ashely Anderson | X | (452.25) | (7,925.64) |
| Check | 02/28/2020 | 6131 | Aderra Derrix | X | (327.84) | (8,253.48) |
| Check | 02/28/2020 | 6147 | Terri O'Brien | X | (299.70) | (8,553.18) |
| Check | 02/28/2020 | 6134 | Dorothea Smith | X | (297.37) | (8,850.55) |
| Check | 02/28/2020 | 6132 | Ashley Gorman | X | (287.22) | (9,137.77) |
| Check | 02/28/2020 | 6135 | Erica Fields | X | (222.98) | (9,360.75) |
| Bill Pmt -Check | 03/02/2020 | 2274 | Mountain Metro Mana... | X | (1,750.00) | (11,110.75) |
| Check | 03/02/2020 | 2257 | Jerry Melton | X | (550.00) | (11,660.75) |
| Check | 03/02/2020 | DEB | Merchant Services | X | (31.52) | (11,692.27) |
| Check | 03/03/2020 | DEB | Paymentech Fee | X | (1,223.48) | (12,915.75) |
| Check | 03/03/2020 | DEB | American Express | X | (7.95) | (12,923.70) |
| Bill Pmt -Check | 03/04/2020 | EFT | Appalachian Power | X | (5,743.75) | (18,667.45) |
| Bill Pmt -Check | 03/04/2020 | 2275 | West Virginia Americ... | X | (1,063.04) | (19,730.49) |
| Bill Pmt -Check | 03/04/2020 | 2279 | Frontier 0506144 | X | (827.41) | (20,557.90) |
| Bill Pmt -Check | 03/04/2020 | 2278 | Mountaineer Gas Co... | X | (456.15) | (21,014.05) |
| Bill Pmt -Check | 03/04/2020 | 2277 | Waste Management ... | X | (363.15) | (21,377.20) |
| Bill Pmt -Check | 03/04/2020 | 2276 | West Virginia Americ... | X | (109.45) | (21,486.65) |
| Bill Pmt -Check | 03/05/2020 | 2281 | U.S. Trustee | X | (3,509.00) | (24,995.65) |
| Bill Pmt -Check | 03/05/2020 | 2280 | Allbridge | X | (2,492.53) | (27,488.18) |
| Check | 03/05/2020 | 2285 | Charles Revels | X | (317.84) | (27,806.02) |
| Check | 03/05/2020 | DEB | American Express | X | (107.28) | (27,913.30) |
| Bill Pmt -Check | 03/05/2020 | 2284 | Ecolab Food Safety S... | X | (40.70) | (27,954.00) |
| Bill Pmt -Check | 03/05/2020 | 2283 | Royal Cup Coffee | X | (22.26) | (27,976.26) |
| Bill Pmt -Check | 03/05/2020 | 2282 | AT&T OneNet Service | X | (16.67) | (27,992.93) |
| Check | 03/07/2020 | 2291 | Sam's Club | X | (778.50) | (28,771.43) |
| Bill Pmt -Check | 03/10/2020 | 2286 | Kanawha County She... | X | (2,691.53) | (31,462.96) |
| Bill Pmt -Check | 03/10/2020 | EFT | West Virginia State T... | X | (2,691.53) | (34,154.49) |
| Check | 03/11/2020 | DEB | American Express | X | (99.80) | (34,254.29) |
| Bill Pmt -Check | 03/13/2020 | 2287 | U.S. Trustee | X | (23,388.12) | (57,642.41) |
| Check | 03/13/2020 | EFT | Paychex Payroll Taxes | X | (3,637.75) | (61,280.16) |
| Check | 03/13/2020 | 6167 | Garrett Abruzzino | X | (1,048.71) | (62,328.87) |
| Check | 03/13/2020 | 6160 | Charles Revels | X | (1,025.74) | (63,354.61) |
| Check | 03/13/2020 | 6162 | Christy Nicholson | X | (797.33) | (64,151.94) |
| Check | 03/13/2020 | 6152 | Tessa Hayes | X | (779.53) | (64,931.47) |
| Check | 03/13/2020 | 6157 | Kristen McKown | X | (748.26) | (65,679.73) |
| Check | 03/13/2020 | 6159 | Jerry Melton | X | (730.95) | (66,410.68) |
| Check | 03/13/2020 | 6161 | Kenneth Morrison | X | (698.21) | (67,108.89) |
| Check | 03/13/2020 | 6156 | Jessica Evans | X | (676.78) | (67,785.67) |
| Check | 03/13/2020 | 6158 | Bethany Roush | X | (626.70) | (68,412.37) |
| Check | 03/13/2020 | 6149 | Ashely Anderson | X | (625.07) | (69,037.44) |
| Check | 03/13/2020 | 6163 | Stacy Thompson | X | (554.94) | (69,592.38) |
| Check | 03/13/2020 | 6155 | Cornelia Briscoe | X | (551.31) | (70,143.69) |
| Check | 03/13/2020 | 6164 | Brooke Armentrout | X | (541.75) | (70,685.44) |
| Check | 03/13/2020 | 6151 | Ashley Gorman | X | (496.99) | (71,182.43) |
| Check | 03/13/2020 | 6165 | Helen Shaffer | X | (473.86) | (71,656.29) |
| Check | 03/13/2020 | DEB | Paychex | X | (302.10) | (71,958.39) |
| Check | 03/13/2020 | 6154 | Erica Wilson | X | (244.99) | (72,203.38) |
| Check | 03/13/2020 | 6150 | Aderra Derrix | X | (212.28) | (72,415.66) |
| Check | 03/13/2020 | 6166 | Terri O'Brien | X | (162.99) | (72,578.65) |

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/13/2020 | DEB | Paychex | X | (148.40) | (72,727.05) |
| Check | 03/13/2020 | 6153 | Dorothea Smith | X | (78.76) | (72,805.81) |
| Check | 03/15/2020 | 2292 | Sam's Club | X | (564.08) | (73,369.89) |
| Bill Pmt -Check | 03/16/2020 | 2290 | EcoLab 9795 | X | (1,377.25) | (74,747.14) |
| Bill Pmt -Check | 03/16/2020 | 2298 | HD Supply Facilities ... | X | (696.71) | (75,443.85) |
| Bill Pmt -Check | 03/16/2020 | 2288 | Elk Valley Public Ser... | X | (552.96) | (75,996.81) |
| Bill Pmt -Check | 03/16/2020 | 2299 | Gordon Food Service... | X | (462.13) | (76,458.94) |
| Check | 03/16/2020 | 2293 | Christy Nicholson | X | (443.28) | (76,902.22) |
| Bill Pmt -Check | 03/16/2020 | 2289 | Cintas Corporation | X | (388.62) | (77,290.84) |
| Check | 03/16/2020 | 2300 | Charles Revels | X | (229.19) | (77,520.03) |
| Bill Pmt -Check | 03/16/2020 | 2297 | EcoLab 9795 | X | (62.43) | (77,582.46) |
| Bill Pmt -Check | 03/17/2020 | EFT | Appalachian Power | X | (5,227.12) | (82,809.58) |
| Bill Pmt -Check | 03/17/2020 | 2305 | Oracle Elevator Com... | X | (4,990.00) | (87,799.58) |
| Check | 03/17/2020 | DEB | Paymentech Fee | X | (110.88) | (87,910.46) |
| Bill Pmt -Check | 03/17/2020 | 2301 | Travelers | X | (104.00) | (88,014.46) |
| Check | 03/19/2020 | 2294 | Christy Nicholson | X | (192.32) | (88,206.78) |
| Check | 03/22/2020 | 2295 | Sam's Club | X | (354.23) | (88,561.01) |
| Check | 03/23/2020 | 2306 | Charles Revels | X | (252.30) | (88,813.31) |
| Check | 03/27/2020 | EFT | Paychex Payroll Taxes | X | (3,483.52) | (92,296.83) |
| Check | 03/27/2020 | 6183 | Garrett Abruzzino | X | (1,048.70) | (93,345.53) |
| Check | 03/27/2020 | 6177 | Charles Revels | X | (882.81) | (94,228.34) |
| Check | 03/27/2020 | 6179 | Christy Nicholson | X | (797.33) | (95,025.67) |
| Check | 03/27/2020 | 6176 | Bethany Roush | X | (714.46) | (95,740.13) |
| Check | 03/27/2020 | 6174 | Jessica Evans | X | (682.98) | (96,423.11) |
| Check | 03/27/2020 | 6175 | Kristen McKown | X | (648.62) | (97,071.73) |
| Check | 03/27/2020 | 6180 | Stacy Thompson | X | (615.16) | (97,686.89) |
| Check | 03/27/2020 | 6168 | Ashely Anderson | X | (597.25) | (98,284.14) |
| Check | 03/27/2020 | 6169 | Ashley Gorman | X | (596.74) | (98,880.88) |
| Check | 03/27/2020 | 6172 | Erica Wilson | X | (460.42) | (99,341.30) |
| Check | 03/27/2020 | 6171 | Nancy Hill | X | (399.16) | (99,740.46) |
| Check | 03/27/2020 | DEB | Paychex | X | (282.46) | (100,022.92) |
| Check | 03/27/2020 | 2296 | Christy Nicholson | X | (171.11) | (100,194.03) |
| Check | 03/31/2020 | DEB | American Express | X | (20.16) | (100,214.19) |
| | | | | | | |
| Total Checks and Payments | | | | | (100,214.19) | (100,214.19) |
| | | | | | | |
| **Deposits and Credits - 78 items** | | | | | | |
| Deposit | 03/02/2020 | | | X | 110.88 | 110.88 |
| Deposit | 03/02/2020 | | | X | 530.71 | 641.59 |
| Deposit | 03/03/2020 | | | X | 1,604.46 | 2,246.05 |
| Deposit | 03/03/2020 | | | X | 2,127.27 | 4,373.32 |
| Deposit | 03/03/2020 | | | X | 2,698.69 | 7,072.01 |
| Deposit | 03/03/2020 | | | X | 9,863.25 | 16,935.26 |
| Deposit | 03/04/2020 | | | X | 642.64 | 17,577.90 |
| Deposit | 03/05/2020 | | | X | 110.66 | 17,688.56 |
| Deposit | 03/05/2020 | | | X | 1,146.97 | 18,835.53 |
| Deposit | 03/05/2020 | | | X | 32,953.47 | 51,789.00 |
| Deposit | 03/06/2020 | | | X | 1.50 | 51,790.50 |
| Deposit | 03/06/2020 | | | X | 3.00 | 51,793.50 |
| Deposit | 03/06/2020 | | | X | 4.25 | 51,797.75 |
| Deposit | 03/06/2020 | | | X | 6.00 | 51,803.75 |
| Deposit | 03/06/2020 | | | X | 7.00 | 51,810.75 |
| Deposit | 03/06/2020 | | | X | 10.00 | 51,820.75 |
| Deposit | 03/06/2020 | | | X | 13.50 | 51,834.25 |
| Deposit | 03/06/2020 | | | X | 21.25 | 51,855.50 |
| Deposit | 03/06/2020 | | | X | 62.25 | 51,917.75 |
| Deposit | 03/06/2020 | | | X | 109.55 | 52,027.30 |
| Deposit | 03/06/2020 | | | X | 114.88 | 52,142.18 |
| Deposit | 03/06/2020 | | | X | 116.50 | 52,258.68 |
| Deposit | 03/06/2020 | | | X | 321.56 | 52,580.24 |
| Deposit | 03/09/2020 | | | X | 643.12 | 53,223.36 |
| Deposit | 03/09/2020 | | | X | 1,342.53 | 54,565.89 |
| Deposit | 03/09/2020 | | | X | 1,638.99 | 56,204.88 |
| Deposit | 03/10/2020 | | | X | 276.33 | 56,481.21 |
| Deposit | 03/10/2020 | | | X | 1,663.03 | 58,144.24 |
| Deposit | 03/10/2020 | | | X | 2,522.02 | 60,666.26 |
| Deposit | 03/10/2020 | | | X | 4,774.06 | 65,440.32 |
| Deposit | 03/11/2020 | | | X | 1,000.15 | 66,440.47 |

# La Quinta Inns & Suites - Elkview, WV
## Reconciliation Detail
### 10525 · DDA UB OP 9483, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/12/2020 | | | X | 4.50 | 66,444.97 |
| Deposit | 03/12/2020 | | | X | 5.00 | 66,449.97 |
| Deposit | 03/12/2020 | | | X | 7.00 | 66,456.97 |
| Deposit | 03/12/2020 | | | X | 15.00 | 66,471.97 |
| Deposit | 03/12/2020 | | | X | 18.00 | 66,489.97 |
| Deposit | 03/12/2020 | | | X | 116.66 | 66,606.63 |
| Deposit | 03/12/2020 | | | X | 537.34 | 67,143.97 |
| Deposit | 03/12/2020 | | | X | 931.22 | 68,075.19 |
| Deposit | 03/13/2020 | | | X | 104.84 | 68,180.03 |
| Deposit | 03/13/2020 | | | X | 1,194.00 | 69,374.03 |
| Deposit | 03/16/2020 | | | X | 116.48 | 69,490.51 |
| Deposit | 03/16/2020 | | | X | 1,407.00 | 70,897.51 |
| Deposit | 03/17/2020 | | | X | 116.48 | 71,013.99 |
| Deposit | 03/17/2020 | | | X | 2,318.64 | 73,332.63 |
| Deposit | 03/17/2020 | | | X | 2,970.44 | 76,303.07 |
| Deposit | 03/17/2020 | | | X | 4,722.89 | 81,025.96 |
| Deposit | 03/19/2020 | | | X | 6.00 | 81,031.96 |
| Deposit | 03/19/2020 | | | X | 11.50 | 81,043.46 |
| Deposit | 03/19/2020 | | | X | 17.25 | 81,060.71 |
| Deposit | 03/19/2020 | | | X | 50.00 | 81,110.71 |
| Deposit | 03/19/2020 | | | X | 110.44 | 81,221.15 |
| Deposit | 03/19/2020 | | | X | 120.34 | 81,341.49 |
| Deposit | 03/19/2020 | | | X | 216.44 | 81,557.93 |
| Deposit | 03/19/2020 | | | X | 268.44 | 81,826.37 |
| Deposit | 03/19/2020 | | | X | 583.84 | 82,410.21 |
| Deposit | 03/19/2020 | | | X | 2,217.49 | 84,627.70 |
| Deposit | 03/20/2020 | | | X | 1,527.22 | 86,154.92 |
| Deposit | 03/23/2020 | | | X | 216.28 | 86,371.20 |
| Deposit | 03/24/2020 | | | X | 97.58 | 86,468.78 |
| Deposit | 03/24/2020 | | | X | 972.00 | 87,440.78 |
| Deposit | 03/24/2020 | | | X | 2,517.04 | 89,957.82 |
| Deposit | 03/24/2020 | | | X | 3,672.31 | 93,630.13 |
| Deposit | 03/25/2020 | | | X | 348.71 | 93,978.84 |
| Deposit | 03/25/2020 | | | X | 414.52 | 94,393.36 |
| Deposit | 03/26/2020 | | | X | 99.80 | 94,493.16 |
| Deposit | 03/27/2020 | | | X | 404.24 | 94,897.40 |
| Deposit | 03/27/2020 | | | X | 708.33 | 95,605.73 |
| Deposit | 03/28/2020 | | | X | 2.25 | 95,607.98 |
| Deposit | 03/28/2020 | | | X | 8.50 | 95,616.48 |
| Deposit | 03/28/2020 | | | X | 10.00 | 95,626.48 |
| Deposit | 03/28/2020 | | | X | 10.50 | 95,636.98 |
| Deposit | 03/28/2020 | | | X | 13.50 | 95,650.48 |
| Deposit | 03/28/2020 | | | X | 205.10 | 95,855.58 |
| Deposit | 03/30/2020 | | | X | 110.88 | 95,966.46 |
| Deposit | 03/30/2020 | | | X | 778.38 | 96,744.84 |
| Deposit | 03/31/2020 | | | X | 1,259.28 | 98,004.12 |
| Deposit | 03/31/2020 | | | X | 1,556.19 | 99,560.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 99,560.31 | 99,560.31 |
| Total Cleared Transactions | | | | | (653.88) | (653.88) |
| Cleared Balance | | | | | (653.88) | 11,328.03 |

**Uncleared Transactions**
**Checks and Payments - 8 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 03/17/2020 | 2302 | Allbridge | | (2,492.53) | (2,492.53) |
| Bill Pmt -Check | 03/17/2020 | 2304 | Terminex | | (1,696.00) | (4,188.53) |
| Bill Pmt -Check | 03/17/2020 | 2303 | Frontier 1114 | | (1,425.33) | (5,613.86) |
| Check | 03/27/2020 | 6170 | Tessa Hayes | | (779.53) | (6,393.39) |
| Check | 03/27/2020 | 6178 | Kenneth Morrison | | (698.21) | (7,091.60) |
| Check | 03/27/2020 | 6181 | Helen Shaffer | | (632.74) | (7,724.34) |

# La Quinta Inns & Suites - Elkview, WV

## Reconciliation Detail

### 10525 · DDA UB OP 9483, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/27/2020 | 6173 | Cornelia Briscoe | | (546.51) | (8,270.85) |
| Check | 03/27/2020 | 6182 | Terri O'Brien | | (469.69) | (8,740.54) |
| **Total Checks and Payments** | | | | | (8,740.54) | (8,740.54) |
| **Total Uncleared Transactions** | | | | | (8,740.54) | (8,740.54) |
| Register Balance as of 03/31/2020 | | | | | (9,394.42) | 2,587.49 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 04/01/2020 | 2310 | Mountain Metro Mana... | | (1,750.00) | (1,750.00) |
| **Total Checks and Payments** | | | | | (1,750.00) | (1,750.00) |
| **Total New Transactions** | | | | | (1,750.00) | (1,750.00) |
| **Ending Balance** | | | | | **(11,144.42)** | **837.49** |

Page 4



Last statement: February 29, 2020
This statement: March 31, 2020
Total days in statement period: 31

Page 1 of 8
0067079483
(113)

Direct inquiries to:
800 327 9862

EMERALD GRANDE, LLC
ELKVIEW OPERATION ACCOUNT
3371 BONITA BEACH RD SUITE 98
BONITA SPRINGS FL 34134-4104

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

---

*EFFECTIVE 4/30/2020,   ALL STANDARD DEBIT CARD LIMITS WILL BE $3000  FOR POINT OF SALE TRANSACTIONS AND $525 FOR ATM TRANSACTIONS. THE STANDARD DAILY LIMIT FOR THE NUMBER OF TRANSACTIONS WILL BE 25. EFFECTIVE, MAY 1ST, INCOMING WIRE TRANSFER FEE WILL BE $15.00  EFFECTIVE, MAY 1ST, COIN PROCESSING FEE (PER $100) WILL BE $0.50*

---

## Free Business Checking

| | | |
|---|---|---|
| Account number | 0067079483 | Beginning balance | $11,981.91 |
| Enclosures | 113 | Total additions | 99,560.31 |
| Low balance | $8,997.13 | Total subtractions | 100,214.19 |
| Average balance | $30,567.41 | Ending balance | $11,328.03 |
| Avg collected balance | $30,238 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2249 | 03-10 | 28.08 | 2286 | 03-17 | 2,691.53 |
| 2250 | 03-09 | 43.80 | 2287 | 03-18 | 23,388.12 |
| 2257 * | 03-03 | 550.00 | 2288 | 03-23 | 552.96 |
| 2261 * | 03-10 | 166.40 | 2289 | 03-26 | 388.62 |
| 2269 * | 03-03 | 978.01 | 2290 | 03-24 | 1,377.25 |
| 2272 * | 03-03 | 388.62 | 2291 | 03-09 | 778.50 |
| 2274 * | 03-02 | 1,750.00 | 2292 | 03-16 | 564.08 |
| 2275 | 03-16 | 1,063.04 | 2293 | 03-16 | 443.28 |
| 2276 | 03-16 | 109.45 | 2294 | 03-19 | 192.32 |
| 2277 | 03-11 | 363.15 | 2295 | 03-23 | 354.23 |
| 2278 | 03-10 | 456.15 | 2296 | 03-30 | 171.11 |
| 2279 | 03-16 | 827.41 | 2297 | 03-24 | 62.43 |
| 2280 | 03-13 | 2,492.53 | 2298 | 03-23 | 696.71 |
| 2281 | 03-11 | 3,509.00 | 2299 | 03-24 | 462.13 |
| 2282 | 03-12 | 16.67 | 2300 | 03-19 | 229.19 |
| 2283 | 03-11 | 22.26 | 2301 | 03-26 | 104.00 |
| 2284 | 03-10 | 40.70 | 2305 * | 03-30 | 4,990.00 |
| 2285 | 03-13 | 317.84 | 2306 | 03-30 | 252.30 |

EMERALD GRANDE, LLC
March 31, 2020

Page 2 of 8
0067079483

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 6130 * | 03-02 | 452.25 | 6155 | 03-24 | 551.31 |
| 6131 | 03-02 | 327.84 | 6156 | 03-19 | 676.78 |
| 6132 | 03-03 | 287.22 | 6157 | 03-13 | 748.26 |
| 6133 | 03-05 | 482.14 | 6158 | 03-16 | 626.70 |
| 6134 | 03-05 | 297.37 | 6159 | 03-20 | 730.95 |
| 6135 | 03-04 | 222.98 | 6160 | 03-16 | 1,025.74 |
| 6136 | 03-20 | 486.83 | 6161 | 03-19 | 698.21 |
| 6137 | 03-12 | 495.92 | 6162 | 03-19 | 797.33 |
| 6139 * | 03-02 | 484.81 | 6163 | 03-16 | 554.94 |
| 6140 | 03-05 | 816.56 | 6165 * | 03-19 | 473.86 |
| 6141 | 03-03 | 723.21 | 6166 | 03-19 | 162.99 |
| 6142 | 03-05 | 576.05 | 6168 * | 03-30 | 597.25 |
| 6143 | 03-06 | 709.69 | 6169 | 03-30 | 596.74 |
| 6144 | 03-02 | 579.95 | 6171 * | 03-30 | 399.16 |
| 6146 * | 03-05 | 513.32 | 6172 | 03-30 | 460.42 |
| 6147 | 03-05 | 299.70 | 6174 * | 03-31 | 682.98 |
| 6149 * | 03-16 | 625.07 | 6175 | 03-27 | 648.62 |
| 6150 | 03-17 | 212.28 | 6176 | 03-30 | 714.46 |
| 6151 | 03-16 | 496.99 | 6177 | 03-30 | 882.81 |
| 6152 | 03-19 | 779.53 | 6179 * | 03-31 | 797.33 |
| 6153 | 03-19 | 78.76 | 6180 | 03-30 | 615.16 |
| 6154 | 03-24 | 244.99 | * Skip in check sequence | | |

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 03-02 | ' ACH Debit | 31.52 |
| | MERCHANT SERVICE MERCH FEE 200229 | |
| | 35982 53388 | |
| 03-03 | ' ACH Debit | 7.95 |
| | AMERICAN EXPRESS COLLECTION 200303 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-03 | ' ACH Debit | 1,223.48 |
| | PAYMENTECH FEE 200303 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-05 | ' ACH Debit | 107.28 |
| | AMERICAN EXPRESS AXP DISCNT 200305 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-05 | ' ACH Debit | 5,743.75 |
| | AEP ONLINE PMT 200305 | |
| | CKF509009101NEG EMERALD GRANDE LLC | |
| 03-11 | ' ACH Debit | 99.80 |
| | AMERICAN EXPRESS COLLECTION 200311 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-12 | ' ACH Debit | 1,590.46 |
| | PAYCHEX INC. PAYROLL 200312 | |
| | 86253600034071X EMERALD GRANDE LLC | |

EMERALD GRANDE, LLC
March 31, 2020

Page 3 of 8
0067079483

| Date | Description | Subtractions |
|------|-------------|--------------|
| 03-12 | ' ACH Debit<br>WVTREASURY WVTAXPAYPB 200312<br>STO1599545344 EMERALD GRANDE, LLC | 2,691.53 |
| 03-13 | ' ACH Debit<br>PAYCHEX-HRS HRS PMT 200313<br>33763169 EMERALD GRANDE LLC | 148.40 |
| 03-13 | ' ACH Debit<br>PAYCHEX EIB INVOICE 200313<br>X86263500027547 EMERALD GRANDE LLC | 302.10 |
| 03-13 | ' ACH Debit<br>PAYCHEX TPS TAXES 200313<br>86256600019599X EMERALD GRANDE LLC | 3,637.75 |
| 03-17 | ' ACH Debit<br>PAYMENTECH CHARGEBACK 200317<br>5791101 La Quinta Inn & Suites | 110.88 |
| 03-18 | ' ACH Debit<br>AEP ONLINE PMT 200318<br>CKF086476377NEG EMERALD GRANDE LLC | 5,227.12 |
| 03-26 | ' ACH Debit<br>PAYCHEX INC. PAYROLL 200326<br>86457100009882X EMERALD GRANDE LLC | 1,048.70 |
| 03-27 | ' ACH Debit<br>PAYCHEX EIB INVOICE 200327<br>X86463200024913 EMERALD GRANDE LLC | 282.46 |
| 03-27 | ' ACH Debit<br>PAYCHEX TPS TAXES 200327<br>86460300020444X EMERALD GRANDE LLC | 3,483.52 |
| 03-31 | ' ACH Debit<br>AMERICAN EXPRESS COLLECTION 200331<br>4470415589 LA QUINTA IN4470415589 | 20.16 |

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 03-02 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 200302<br>4470415589 LA QUINTA IN4470415589 | 110.88 |
| 03-02 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 200302<br>5791101 La Quinta Inn & Suites | 530.71 |
| 03-03 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 200303<br>5791101 La Quinta Inn & Suites | 1,604.46 |
| 03-03 | ' ACH Deposit<br>PAYMENTECH DEPOSIT 200303<br>5791101 La Quinta Inn & Suites | 2,127.27 |

EMERALD GRANDE, LLC
March 31, 2020

Page 4 of 8
0067079483

| Date | Description | Additions |
|------|-------------|----------:|
| 03-03 | ' ACH Deposit | 2,698.69 |
| | PAYMENTECH DEPOSIT 200303 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-04 | Deposit | 9,863.25 |
| 03-04 | ' ACH Deposit | 642.64 |
| | PAYMENTECH DEPOSIT 200304 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-05 | ' Cash Mgmt Trsfr Cr | 32,953.47 |
| | REF 0651146L FUNDS TRANSFER FRMDEP 68466222 | |
| | FROM INTERCOMPANY TRANSFER | |
| 03-05 | ' ACH Deposit | 110.66 |
| | AMERICAN EXPRESS SETTLEMENT 200305 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-05 | ' ACH Deposit | 1,146.97 |
| | PAYMENTECH DEPOSIT 200305 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-06 | Deposit | 1.50 |
| 03-06 | Deposit | 3.00 |
| 03-06 | Deposit | 4.25 |
| 03-06 | Deposit | 6.00 |
| 03-06 | Deposit | 7.00 |
| 03-06 | Deposit | 10.00 |
| 03-06 | Deposit | 13.50 |
| 03-06 | Deposit | 21.25 |
| 03-06 | Deposit | 62.25 |
| 03-06 | Deposit | 109.55 |
| 03-06 | Deposit | 114.88 |
| 03-06 | Deposit | 116.50 |
| 03-06 | ' ACH Deposit | 321.56 |
| | AMERICAN EXPRESS SETTLEMENT 200306 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-06 | ' ACH Deposit | 1,342.53 |
| | PAYMENTECH DEPOSIT 200306 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-09 | ' ACH Deposit | 643.12 |
| | AMERICAN EXPRESS SETTLEMENT 200309 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-09 | ' ACH Deposit | 1,638.99 |
| | PAYMENTECH DEPOSIT 200309 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-10 | ' ACH Deposit | 276.33 |
| | AMERICAN EXPRESS SETTLEMENT 200310 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-10 | ' ACH Deposit | 1,663.03 |
| | PAYMENTECH DEPOSIT 200310 | |
| | 5791101 La Quinta Inn & Suites | |

EMERALD GRANDE, LLC
March 31, 2020

Page 5 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 03-10 | ' ACH Deposit | 2,522.02 |
| | PAYMENTECH DEPOSIT 200310 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-10 | ' ACH Deposit | 4,774.06 |
| | PAYMENTECH DEPOSIT 200310 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-11 | ' ACH Deposit | 1,000.15 |
| | PAYMENTECH DEPOSIT 200311 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-12 | Deposit | 4.50 |
| 03-12 | Deposit | 5.00 |
| 03-12 | Deposit | 7.00 |
| 03-12 | Deposit | 15.00 |
| 03-12 | Deposit | 18.00 |
| 03-12 | Deposit | 116.66 |
| 03-12 | ' ACH Deposit | 537.34 |
| | AMERICAN EXPRESS SETTLEMENT 200312 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-12 | ' ACH Deposit | 931.22 |
| | PAYMENTECH DEPOSIT 200312 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-13 | ' ACH Deposit | 104.84 |
| | AMERICAN EXPRESS SETTLEMENT 200313 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-13 | ' ACH Deposit | 1,194.00 |
| | PAYMENTECH DEPOSIT 200313 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-16 | ' ACH Deposit | 116.48 |
| | AMERICAN EXPRESS SETTLEMENT 200316 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-16 | ' ACH Deposit | 1,407.00 |
| | PAYMENTECH DEPOSIT 200316 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-17 | ' ACH Deposit | 116.48 |
| | AMERICAN EXPRESS SETTLEMENT 200317 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-17 | ' ACH Deposit | 2,318.64 |
| | PAYMENTECH DEPOSIT 200317 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-17 | ' ACH Deposit | 2,970.44 |
| | PAYMENTECH DEPOSIT 200317 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-17 | ' ACH Deposit | 4,722.89 |
| | PAYMENTECH DEPOSIT 200317 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-19 | Deposit | 6.00 |
| 03-19 | Deposit | 11.50 |
| 03-19 | Deposit | 17.25 |

EMERALD GRANDE, LLC
March 31, 2020

Page 6 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 03-19 | Deposit | 50.00 |
| 03-19 | Deposit | 110.44 |
| 03-19 | Deposit | 120.34 |
| 03-19 | Deposit | 216.44 |
| 03-19 | Deposit | 268.44 |
| 03-19 | Deposit | 583.84 |
| 03-19 | ' ACH Deposit | 2,217.49 |
| | PAYMENTECH DEPOSIT 200319 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-20 | ' ACH Deposit | 1,527.22 |
| | PAYMENTECH DEPOSIT 200320 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-23 | ' ACH Deposit | 216.28 |
| | AMERICAN EXPRESS SETTLEMENT 200323 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-24 | ' ACH Deposit | 97.58 |
| | AMERICAN EXPRESS SETTLEMENT 200324 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-24 | ' ACH Deposit | 972.00 |
| | PAYMENTECH DEPOSIT 200324 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-24 | ' ACH Deposit | 2,517.04 |
| | PAYMENTECH DEPOSIT 200324 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-24 | ' ACH Deposit | 3,672.31 |
| | PAYMENTECH DEPOSIT 200324 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-25 | ' ACH Deposit | 348.71 |
| | AMERICAN EXPRESS SETTLEMENT 200325 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-25 | ' ACH Deposit | 414.52 |
| | PAYMENTECH DEPOSIT 200325 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-26 | ' ACH Deposit | 99.80 |
| | PAYMENTECH DEPOSIT 200326 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-27 | ' ACH Deposit | 404.24 |
| | AMERICAN EXPRESS SETTLEMENT 200327 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-27 | ' ACH Deposit | 708.33 |
| | PAYMENTECH DEPOSIT 200327 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-30 | Deposit | 2.25 |
| 03-30 | Deposit | 8.50 |
| 03-30 | Deposit | 10.00 |
| 03-30 | Deposit | 10.50 |
| 03-30 | Deposit | 13.50 |
| 03-30 | Deposit | 205.10 |

EMERALD GRANDE, LLC
March 31, 2020

Page 7 of 8
0067079483

| Date | Description | Additions |
|------|-------------|-----------|
| 03-30 | ' ACH Deposit | 110.88 |
| | AMERICAN EXPRESS SETTLEMENT 200330 | |
| | 4470415589 LA QUINTA IN4470415589 | |
| 03-30 | ' ACH Deposit | 778.38 |
| | PAYMENTECH DEPOSIT 200330 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-31 | ' ACH Deposit | 1,259.28 |
| | PAYMENTECH DEPOSIT 200331 | |
| | 5791101 La Quinta Inn & Suites | |
| 03-31 | ' ACH Deposit | 1,556.19 |
| | PAYMENTECH DEPOSIT 200331 | |
| | 5791101 La Quinta Inn & Suites | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-29 | 11,981.91 | 03-11 | 55,360.84 | 03-23 | 17,972.83 |
| 03-02 | 8,997.13 | 03-12 | 52,200.98 | 03-24 | 22,533.65 |
| 03-03 | 11,269.06 | 03-13 | 45,852.94 | 03-25 | 23,296.88 |
| 03-04 | 21,551.97 | 03-16 | 41,039.72 | 03-26 | 21,855.36 |
| 03-05 | 46,926.90 | 03-17 | 48,153.48 | 03-27 | 18,553.33 |
| 03-06 | 48,350.98 | 03-18 | 19,538.24 | 03-30 | 10,013.03 |
| 03-09 | 49,810.79 | 03-19 | 19,051.01 | 03-31 | 11,328.03 |
| 03-10 | 58,354.90 | 03-20 | 19,360.45 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING—NOT CHARGED TO ACCOUNT

| No. | $ | No. | $ |
|-----|---|-----|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | **Total Checks Outstanding** | $ |

| | |
|---|---|
| **BANK BALANCE SHOWN IN THIS STATEMENT** | $ |
| **ADD DEPOSITS NOT CREDITED IN THIS STATEMENT** + | $ |
| | |
| | |
| **TOTAL** | $ |
| ►**SUBTRACT CHECKS OUTSTANDING** - | $ |

The balance should agree with your checkbook balance after deducting any
service charge and adding any interest earned shown on this statement.

**BALANCE**  $ _____

---

### In case of errors or questions about your electronic transfers.

Write us at:
United Processing Center
500 Virginia Street, East
P. O. Box 393
Charleston, WV 25322-0393

Call: 1.800.327.9862

Email us through the "Contact Us" link on our website: www.BankWithUnited.com

---

#### Electronic Fund Transfers (Consumer Accounts Only)

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer listed on a statement or receipt, please contact us as soon as possible by visiting your nearest United Bank branch or by calling 800-327-9862. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You must:

1. Tell us your name and account number;
2. Describe the error or the transfer about which you are unsure, and explain as clearly as you can why you believe there is an error or why you need more information; and
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. After we hear from you, we will determine whether an error occurred within 10 business days (5 business days for United Check Card point-of-sale transactions and 20 business days if the transfer in question occurred within 30 days of your initial deposit to that account, i.e., a "new" account) and will correct any error promptly.

If we need more time, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or foreign-initiated transfer) to investigate your complaint or question. If we decide to do this we will recredit your account for the amount you think is in error, minus a maximum of $50, so that you have use of the funds during our investigation. If we ask you to put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error or that the error occurred in a manner or amount different than you originally described, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you think your statement shows transfers that you did not make, tell us as soon as possible. If you do not inform us within 60 days after the statement was mailed or made available to you, you may not get back any money you lost after 60 days. This will occur if we can prove that we could have stopped the transaction(s) with proper notification from you within the 60 days.



LENDER

Member FDIC



| Date | Amount |
|------|--------|
| 3/4/2020 | $9,863.25 |
| 3/6/2020 | $1.50 |
| 3/6/2020 | $3.00 |
| 3/6/2020 | $4.25 |
| 3/6/2020 | $6.00 |
| 3/6/2020 | $7.00 |
| 3/6/2020 | $10.00 |
| 3/6/2020 | $13.50 |
| 3/6/2020 | $21.25 |
| 3/6/2020 | $62.25 |
| 3/6/2020 | $109.55 |
| 3/6/2020 | $114.88 |

L 37844 -171910



3/6/2020          $116.50



3/12/2020          $4.50



3/12/2020          $5.00



3/12/2020          $7.00



3/12/2020          $15.00



3/12/2020          $18.00



3/12/2020          $116.66



3/19/2020          $6.00



3/19/2020          $11.50



3/19/2020          $17.25



3/19/2020          $50.00



3/19/2020          $110.44

L 37844  -171911



| | |
|---|---|
| 3/19/2020 $120.34 | 3/19/2020 $216.44 |
| 3/19/2020 $268.44 | 3/19/2020 $583.84 |
| 3/30/2020 $2.25 | 3/30/2020 $8.50 |
| 3/30/2020 $10.00 | 3/30/2020 $10.50 |
| 3/30/2020 $13.50 | 3/30/2020 $205.10 |
| 2249 3/10/2020 $28.08 | 2250 3/9/2020 $43.80 |



| 2257 | 3/3/2020 | $550.00 |
|---|---|---|
| 2261 | 3/10/2020 | $166.40 |
| 2269 | 3/3/2020 | $978.01 |
| 2272 | 3/3/2020 | $388.62 |
| 2274 | 3/2/2020 | $1,750.00 |
| 2275 | 3/16/2020 | $1,063.04 |
| 2276 | 3/16/2020 | $109.45 |
| 2277 | 3/11/2020 | $363.15 |
| 2278 | 3/10/2020 | $456.15 |
| 2279 | 3/16/2020 | $827.41 |
| 2280 | 3/13/2020 | $2,492.53 |
| 2281 | 3/11/2020 | $3,509.00 |



| | | |
|---|---|---|
| 2282 | 3/12/2020 | $16.67 |
| 2283 | 3/11/2020 | $22.26 |
| 2284 | 3/10/2020 | $40.70 |
| 2285 | 3/13/2020 | $317.84 |
| 2286 | 3/17/2020 | $2,691.53 |
| 2287 | 3/18/2020 | $23,388.12 |
| 2288 | 3/23/2020 | $552.96 |
| 2289 | 3/26/2020 | $388.62 |
| 2290 | 3/24/2020 | $1,377.25 |
| 2291 | 3/9/2020 | $778.50 |
| 2292 | 3/16/2020 | $564.08 |
| 2293 | 3/16/2020 | $443.28 |

L 37844 -171914



| | | |
|---|---|---|
| 2294 | 3/19/2020 | $192.32 |
| 2295 | 3/23/2020 | $354.23 |
| 2296 | 3/30/2020 | $171.11 |
| 2297 | 3/24/2020 | $62.43 |
| 2298 | 3/23/2020 | $696.71 |
| 2299 | 3/24/2020 | $462.13 |
| 2300 | 3/19/2020 | $229.19 |
| 2301 | 3/26/2020 | $104.00 |
| 2305 | 3/30/2020 | $4,990.00 |
| 2306 | 3/30/2020 | $252.30 |
| 6130 | 3/2/2020 | $452.25 |
| 6131 | 3/2/2020 | $327.84 |

L 37844 -171915



| | | |
|---|---|---|
| 6132 | 3/3/2020 | $287.22 |
| 6133 | 3/5/2020 | $482.14 |
| 6134 | 3/5/2020 | $297.37 |
| 6135 | 3/5/2020 | $222.98 |
| 6136 | 3/20/2020 | $486.83 |
| 6137 | 3/12/2020 | $495.92 |
| 6139 | 3/2/2020 | $484.81 |
| 6140 | 3/5/2020 | $816.56 |
| 6141 | 3/3/2020 | $723.21 |
| 6142 | 3/5/2020 | $576.05 |
| 6143 | 3/6/2020 | $709.69 |
| 6144 | 3/2/2020 | $579.95 |

| | | |
|---|---|---|
| 6146 | 3/5/2020 | $513.32 |
| 6147 | 3/5/2020 | $299.70 |
| 6149 | 3/16/2020 | $625.07 |
| 6150 | 3/17/2020 | $212.28 |
| 6151 | 3/16/2020 | $496.99 |
| 6152 | 3/16/2020 | $779.53 |
| 6153 | 3/19/2020 | $78.76 |
| 6154 | 3/19/2020 | $244.99 |
| 6155 | 3/24/2020 | $551.31 |
| 6156 | 3/19/2020 | $676.78 |
| 6157 | 3/13/2020 | $748.26 |
| 6158 | 3/16/2020 | $626.70 |

L 37844 -171917

| Check # | Date | Amount |
|---|---|---|
| 6159 | 3/20/2020 | $730.95 |
| 6160 | 3/16/2020 | $1,025.74 |
| 6161 | 3/19/2020 | $698.21 |
| 6162 | 3/19/2020 | $797.33 |
| 6163 | 3/16/2020 | $554.94 |
| 6165 | 3/19/2020 | $473.86 |
| 6166 | 3/19/2020 | $162.99 |
| 6168 | 3/20/2020 | $597.25 |
| 6169 | 3/30/2020 | $596.74 |
| 6171 | 3/30/2020 | $399.16 |
| 6172 | 3/30/2020 | $460.42 |
| 6174 | 3/31/2020 | $682.98 |







L 37844 -171919

**2:30 PM**

**04/28/20**

## La Quinta Inn & Suites - Summersville, WV
## Reconciliation Summary
**10525 · DDA UB OP 6222, Period Ending 03/31/2020**

|  | Mar 31, 20 |
|---|---|
| Beginning Balance |  | 32,953.47 |
| Cleared Transactions |  |  |
| Checks and Payments - 3 items | -33,025.47 |  |
| Total Cleared Transactions | -33,025.47 |  |
| Cleared Balance |  | **-72.00** |
| Register Balance as of 03/31/2020 |  | -72.00 |
| Ending Balance |  | -72.00 |

# La Quinta Inn & Suites - Summersville, WV
## Reconciliation Detail
### 10525 · DDA UB OP 6222, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 32,953.47 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 03/05/2020 | EFT | Emerald Grande LLC | X | -32,953.47 | -32,953.47 |
| Check | 04/10/2020 | DEB | Bank Service Fee | X | -36.00 | -32,989.47 |
| Check | 04/13/2020 | DEB | Bank Service Fee | X | -36.00 | -33,025.47 |
| | | | Total Checks and Payments | | -33,025.47 | -33,025.47 |
| | | | Total Cleared Transactions | | -33,025.47 | -33,025.47 |
| Cleared Balance | | | | | -33,025.47 | -72.00 |
| Register Balance as of 03/31/2020 | | | | | -33,025.47 | -72.00 |
| **Ending Balance** | | | | | **-33,025.47** | **-72.00** |

# UNITED BANK
@ your service™

Last statement: February 29, 2020
This statement: March 31, 2020
Total days in statement period: 31

Page 1 of 3
0068466222
(0)

Direct inquiries to:
800 327 9862

EMERALD GRANDE, LLC
SUMMERSVILLE OPERATING ACCOUNT
3371 BONITA BEACH RD SUITE 98
BONITA SPRINGS FL 34134-4104

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

---

*EFFECTIVE 4/30/2020, ALL STANDARD DEBIT CARD LIMITS WILL BE $3000 FOR POINT OF SALE TRANSACTIONS AND $525 FOR ATM TRANSACTIONS. THE STANDARD DAILY LIMIT FOR THE NUMBER OF TRANSACTIONS WILL BE 25. EFFECTIVE, MAY 1ST, INCOMING WIRE TRANSFER FEE WILL BE $15.00 EFFECTIVE, MAY 1ST, COIN PROCESSING FEE (PER $100) WILL BE $0.50*

---

## Free Business Checking

| | | | |
|---|---|---|---|
| Account number | 0068466222 | Beginning balance | $32,953.47 |
| Low balance | $-146.00 | Total additions | 220.00 |
| Average balance | $4,204.45 | Total subtractions | 33,245.47 |
| Avg collected balance | $4,204 | Ending balance | $-72.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 03-05 | ' Cash Mgmt Trsfr Dr | 32,953.47 |
| | REF 0651146L FUNDS TRANSFER TO DEP 67079483 | |
| | FROM INTERCOMPANY TRANSFER | |
| 03-10 | ' ACH Debit | 110.00 |
| | PAYCHEX EIB INVOICE 200310 | |
| | X86134600000587 EMERALD GRANDE LLC | |
| 03-10 | ' NSF Return Item Fee | 36.00 |
| | FOR RETURN OF ACH DEBIT 021000020012807 | |
| 03-13 | ' ACH Debit | 110.00 |
| | PAYCHEX EIB RETRY PYMT 200313 | |
| | X86322800001694 EMERALD GRANDE LLC | |
| 03-13 | ' NSF Return Item Fee | 36.00 |
| | FOR RETURN OF ACH DEBIT 021000022290719 | |

**bankwithunited.com**

EMERALD GRANDE, LLC                                          Page 2 of 3
March 31, 2020                                               0068466222

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 03-10 | ' Returned Item | 110.00 |
|  | PAYCHEX EIB INVOICE 200310 | |
|  | X86134600000587 EMERALD GRANDE LLC | |
| 03-13 | ' Returned Item | 110.00 |
|  | PAYCHEX EIB RETRY PYMT 200313 | |
|  | X86322800001694 EMERALD GRANDE LLC | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-29 | 32,953.47 | 03-10 | -36.00 | | |
| 03-05 | 0.00 | 03-13 | -72.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $72.00 | $72.00 |

*Thank you for banking with United Bank*

|  | Mar 31, 20 | |
|---|---|---|
| **Beginning Balance** | | 46,877.98 |
| **Cleared Transactions** | | |
| Checks and Payments - 6 items | (27,067.93) | |
| Deposits and Credits - 4 items | 12,528.71 | |
| **Total Cleared Transactions** | (14,539.22) | |
| **Cleared Balance** | | 32,338.76 |
| **Register Balance as of 03/31/2020** | | 32,338.76 |
| New Transactions | | |
| Checks and Payments - 1 item | (850.00) | |
| **Total New Transactions** | (850.00) | |
| **Ending Balance** | | 31,488.76 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 46,877.98 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Bill Pmt -Check | 03/02/2020 | DEB | Premier Bank | X | (3,392.01) | (3,392.01) |
| Bill Pmt -Check | 03/02/2020 | 1198 | Mountain Metro Mana... | X | (850.00) | (4,242.01) |
| Bill Pmt -Check | 03/03/2020 | DEB | Premier Bank | X | (15,936.29) | (20,178.30) |
| Bill Pmt -Check | 03/04/2020 | EFT | Appalachian Power 8... | X | (147.62) | (20,325.92) |
| Bill Pmt -Check | 03/16/2020 | DEB | Premier Bank | X | (3,350.00) | (23,675.92) |
| Bill Pmt -Check | 03/30/2020 | DEB | Premier Bank | X | (3,392.01) | (27,067.93) |
| Total Checks and Payments | | | | | (27,067.93) | (27,067.93) |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 03/09/2020 | | | X | 1,733.81 | 1,733.81 |
| Deposit | 03/16/2020 | | | X | 700.00 | 2,433.81 |
| Deposit | 03/19/2020 | | | X | 2,000.00 | 4,433.81 |
| Deposit | 03/24/2020 | | | X | 8,094.90 | 12,528.71 |
| Total Deposits and Credits | | | | | 12,528.71 | 12,528.71 |
| Total Cleared Transactions | | | | | (14,539.22) | (14,539.22) |
| Cleared Balance | | | | | (14,539.22) | 32,338.76 |
| Register Balance as of 03/31/2020 | | | | | (14,539.22) | 32,338.76 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 04/01/2020 | 1200 | Mountain Metro Mana... | | (850.00) | (850.00) |
| Total Checks and Payments | | | | | (850.00) | (850.00) |
| Total New Transactions | | | | | (850.00) | (850.00) |
| **Ending Balance** | | | | | **(15,389.22)** | **31,488.76** |

セグ

# PREMIER BANK

Premier Bank Charleston
P.O. Box 6907
Charleston WV 25362
(304)340-3000

Page:    1

EMERALD GRANDE LLC
PO BOX 190
BONITA SPRINGS FL 34133-0190

Account Number:        10041192
Statement Date:         3/31/20
Checks/Items Enclosed:        1

PREMIER SMALL BUSINESS      EMERALD GRANDE LLC          Acct   10041192

```
        Beginning Balance      3/01/20        46,877.98
        Deposits / Misc Credits      4        12,528.71
        Withdrawals / Misc Debits    6        27,067.93
     ** Ending Balance         3/31/20        32,338.76  **
        Service Charge                              .00

        Average Balance                         30,431
        Minimum Balance                         25,635
        Enclosures                                   1
```

- - - - - - - - - - - - - - -   DEPOSITS AND OTHER CREDITS   - - - - - - - - - - - - - -

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 3/09 | 1,733.81 | DEPOSIT |
| 3/13 | 700.00 | DEPOSIT |
| 3/19 | 2,000.00 | DEPOSIT |
| 3/24 | 8,094.90 | DEPOSIT |

- - - - - - - - - - - - - -   CHECKS PAID   - - - - - - - - - - - - -
                           * indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 3/02 | 1198 | 850.00 | | | | | | |

- - - - - - - - - - - - - -   DEBITS AND WITHDRAWALS   - - - - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 3/02 | 3,392.01 | TRANSFER TO LN 351018 |
| 3/03 | 15,936.29 | TRANSFER TO LN 330005 |
| 3/05 | 147.62 | AEP/ONLINE PMT |
|      |           | EMERALD GRANDE LLC |
| 3/16 | 3,350.00 | LOAN PYMT XFER |
| 3/30 | 3,392.01 | TRANSFER TO LN 351018 |



Each deposit account insured to at least $250,000.

FDIC
Federal Deposit Insurance Corporation www.fdic.gov

BOONE DIVISION
300 STATE STREET
MADISON WV 25130
PH: 304-369-2407

FIRST CENTRAL DIVISION
2 SOUTH MAIN STREET
PHILIPPI WV 26416
PH: 304-457-3739

TRADERS DIVISION
601 WASHINGTON STREET
RAVENSWOOD WV 26164
PH: 304-273-1100

WASHINGTON DIVISION
1130 CONNECTICUT AVENUE
WASHINGTON DC 20036
PH: 202-772-3600

CONSOLIDATED DIVISION
320 NORTH FIRST STREET
RICHMOND VA 23219
PH: 804-771-5200

GREENBRIER DIVISION
124 CEDAR STREET
RONCEVERTE WV 24970
PH: 304-647-4500

EQUAL HOUSING LENDER



**PREMIER BANK**

Page:   2

EMERALD GRANDE LLC

Account Number:     10041192
Statement Date:      3/31/20

- - - - - - - - - - - - - - -                  DAILY BALANCE SUMMARY              - - - - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/02 | 42,635.97 | 3/09 | 28,285.87 | 3/19 | 27,635.87 |
| 3/03 | 26,699.68 | 3/13 | 28,985.87 | 3/24 | 35,730.77 |
| 3/05 | 26,552.06 | 3/16 | 25,635.87 | 3/30 | 32,338.76 |



BOONE DIVISION      FIRST CENTRAL DIVISION   TRADERS DIVISION        WASHINGTON DIVISION        CONSOLIDATED DIVISION     GREENBRIER DIVISION
300 STATE STREET    2 SOUTH MAIN STREET      601 WASHINGTON STREET   1130 CONNECTICUT AVENUE    320 NORTH FIRST STREET    124 CEDAR STREET
MADISON WV 25130    PHILIPPI WV 26416        RAVENSWOOD WV 26164     WASHINGTON DC 20036        RICHMOND VA 23219         RONCEVERTE WV 24970
PH: 304-369-2407    PH: 304-457-3739         PH: 304-273-1100        PH: 202-772-3600           PH: 804-771-5200          PH: 304-647-4500

EQUAL HOUSING LENDER



| | |
|---|---|
| Account Number: | 51723388570 |
| Capture Date: | March 09, 2020 |
| Item Number: | 56080003375687 |
| Posted Date: | March 09, 2020 |
| Posted Item Number: | 224090 |
| Amount: | 1,733.81 |
| Record Type: | Foreign Item (Not On U: |



Current Date: April 08, 2020

Account Number: 51723388765

Capture Date: March 13, 2020
Item Number: 56080003428733
Posted Date: March 13, 2020
Posted Item Number: 616654
Amount: 700.00
Record Type: Foreign Item (Not On U:



LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS  304-925-4590
CHARLESTON, WV 25304

14367
69-339/515

DATE 03-15-2020

PAY TO THE ORDER OF EMERALD COAST HOSPITALITY, LLC    $ 700 00/100.—

SEVEN HUNDRED AND ————— 00/100.— DOLLARS

BB&T   BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT BBT.com

FOR _____

⑈00014367⑈ ⑆051503394⑆000517233937 0⑈

---

03132020 001353000503640 051504571

Teller 1133

MAR 13 2020

Premier Bank Inc.

1004L1192

CREDITED TO THE ACCOUNT OF
The Within Named Payee
In Accordance With Payees Instructions
Absence of Endorsement Guaranteed.
PREMIER BANK, INC.
MADISON, WV



Current Date: April 08, 2020
Account Number: 5172333070
Capture Date: March 19, 2020
Item Number: 56080003478403
Posted Date: March 19, 2020
Posted Item Number: 504674
Amount: 2,000.00
Record Type: Foreign Item (Not On U...



LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE BS. 304-925-4590
CHARLESTON, WV 25304

14380
69-339/515

DATE 3-17-20

PAY TO THE ORDER OF Emerald Grande LLC          $ 2,000.00

Twenty Hundred & 10/1 00                         DOLLARS

BB&T    BRANCH BANKING AND TRUST COMPANY
        1-800-BANK BBT BBT.com

FOR

⑈0001 4380⑈ ⑈05 1503394⑈0005 17 233937 0⑈

03192020 00135300051355005 1504571 Premier Bank Inc.

MAR 19 2020

1133

CREDITED TO THE ACCOUNT OF
The Within Named Payee
In Accordance With Payees Instructions
Absence of Endorsement Guaranteed
PREMIER BANK, INC.
MADISON, WV
1004112



**PREMIER BANK**

Current Date: April 08, 2020

Account Number: 5172538370
Capture Date: March 24, 2020
Item Number: 56080003527509
Posted Date: March 24, 2020
Posted Item Number: 310514
Amount: 8,094.90
Record Type: Foreign Item (Not On U...

---

LA CARRETA 1YR+ 8YR+ 1YR+
5790 MACCORKLE AVE SS  304-925-4590
CHARLESTON, WV  25304

14387

69-339/515

DATE 03-25-2020

PAY TO THE ORDER OF EMERALD COAST HOSPITALITY, LLC          $ 8094 90/100—

EIGHT THOUSAND NINETY FOUR AND ———— 90/100 — DOLLARS

BB&T  BRANCH BANKING AND TRUST COMPANY
1-800-BANK BBT  BBT.com

FOR

⑈00014387⑈ ⑆051503394⑆000517233⑈370⑈

---

03242020 001367000363240 051504571

Teller 1136

MAR 2 4 2020

Premier Bank Inc.

In Accordance - The Within Named Payer
Absence of Endorsement is Guaranteed.
PREMIER BANK, INC.
MADISON, WV

CREDITED TO THE ACCOUNT OF

1004.90

≪  ‹  Transaction History for 04/03/2020 0020-BALANCE DUE APRIL REG PMT $4,855.00  ▼  ›  ≫

## Transaction

| | |
|---|---|
| Transaction code: | 0022 |
| Effective: | 03/03/2020 (1 Month) |
| Amount: | $15,936.29 |
| Description: | TRANSFER FROM DD 10041192 |
| Posting date: | 03/03/2020 |
| Due date: | 03/03/2020 (1 Month) |
| | ☑ (Y/N) Display on statement |

## Posting Breakdown

| | | | |
|---|---|---|---|
| Current balance: | $1,300,687.66 | | |
| Principal: | $9,859.49 | Amount to book: | $9,859.49 |
| Accrued interest: | $6,076.80 | Amount excess book: | $0.00 |
| Trace number: | DD-00000000000010041192 | | |
| Posting order: | AFEPL | | |

## Original Processing Details

| | | | |
|---|---|---|---|
| Source: | ATS | Sub source: | |
| Batch: | ATS | Sequence: | 56 |
| Processing: | 03/03/2020 | | |
| Transaction code: | 22 | | |

## Current Processing Details

| | | | |
|---|---|---|---|
| Source: | ATS | Sub source: | |
| Sequence: | 56 | Batch: | ATS |

## Maintenance

| | |
|---|---|
| Last maintained: | INTERNAL at 12:00 AM |
| Real time posted: | N - Transaction was posted during BOSS |

Close

« ‹ Transaction History for 03/30/2020 0022-TRANSFER FROM DD 10041192 $3,392.01 ▼ › »

**Transaction**

| | |
|---|---|
| Transaction code: | 0022 |
| Effective: | 03/30/2020 (16 Days) |
| Amount: | $3,392.01 |
| Description: | TRANSFER FROM DD 10041192 |
| Posting date: | 03/30/2020 |
| Due date: | 03/30/2020 (16 Days) |
| | ☑ (Y/N) Display on statement |

**Posting Breakdown**

| | | | |
|---|---|---|---|
| Current balance: | $309,554.56 | | |
| Principal: | $1,930.63 | Amount to book: | $1,930.63 |
| Accrued interest: | $1,461.38 | Amount excess book: | $0.00 |
| Trace number: | DD-00000000000010041192 | | |
| Posting order: | AFEPL | | |

**Original Processing Details**

| | | | |
|---|---|---|---|
| Source: | ATS | Sub source: | |
| Batch: | ATS | Sequence: | 76 |
| Processing: | 03/30/2020 | | |
| Transaction code: | 22 | | |

**Current Processing Details**

| | | | |
|---|---|---|---|
| Source: | ATS | Sub source: | |
| Sequence: | 76 | Batch: | ATS |

**Maintenance**

| | |
|---|---|
| Last maintained: | INTERNAL at 12:00 AM |
| Real time posted: | N - Transaction was posted during BOSS |

Close

1/2

La Quinta Inns & Suites - Elkview, WV

## Balance Sheet
### As of March 31, 2020

| | Jan 31, 20 | Feb 29, 20 | Mar 31, 20 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| 10525 · DDA UB OP 9483 | 1,879.51 | 2,621.16 | 2,587.49 |
| **Total Checking/Savings** | 1,879.51 | 2,621.16 | 2,587.49 |
| **Other Current Assets** | | | |
| 121 · Petty Cash | 6,808.77 | 0.00 | 0.00 |
| 12455.1 · Due To Due From - CLA | (1,813,351.33) | (1,813,351.33) | (1,813,351.33) |
| 12455.4 · Due to Due From - FMT | 270,494.93 | 270,494.93 | 270,494.93 |
| 12455.6 · Due to Due From - MGT | (3,000.00) | (3,000.00) | (3,000.00) |
| 12455.7 · Due to Due From - SUM | (200,914.08) | (200,914.08) | (220,342.68) |
| 12456.3 · Due to Due from - SUM DIP | (16,550.00) | (16,550.00) | (16,550.00) |
| 12456.4 · Due to Due From - KAN | 50,289.21 | 50,289.21 | 50,289.21 |
| 15102 · Prepaid Insurance | 24,946.15 | 21,743.74 | 17,268.89 |
| **Total Other Current Assets** | (1,681,276.35) | (1,691,287.53) | (1,715,190.98) |
| **Total Current Assets** | (1,679,396.84) | (1,688,666.37) | (1,712,603.49) |
| **Fixed Assets** | | | |
| Franchise Fee EG CIS Elkview | 10,000.00 | 10,000.00 | 10,000.00 |
| 17000 · Accum Amort EG CIS Elkview | (22,322.09) | (22,457.17) | (22,592.25) |
| 17100 · Furniture, Fixtures & Equipment | 1,365,308.42 | 1,365,308.42 | 1,365,308.42 |
| 17110 · Land EG CIS Elkview | 402,500.00 | 402,500.00 | 402,500.00 |
| 17125 · Accum Depr EG CIS Elkview | (3,521,063.44) | (3,530,255.52) | (3,539,447.60) |
| 17130 · Building & Improvements | 4,260,164.81 | 4,260,164.81 | 4,260,164.81 |
| 77900.8 · Franchise Fee Deposits | 32,500.00 | 32,500.00 | 32,500.00 |
| **Total Fixed Assets** | 2,527,087.70 | 2,517,760.54 | 2,508,433.38 |
| **Other Assets** | | | |
| 17800.1 · Loan Fees - CB&T 132510409870 | 28,241.55 | 28,241.55 | 28,241.55 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 12,875.13 | 12,875.13 | 12,875.13 |
| **Total Other Assets** | 41,374.88 | 41,374.88 | 41,374.88 |
| **TOTAL ASSETS** | **889,065.74** | **870,469.05** | **837,204.77** |
| **LIABILITIES & EQUITY** | | | |
| **Liabilities** | | | |
| **Current Liabilities** | | | |
| **Accounts Payable** | | | |
| 20200 · Accounts Payable-Pre-Petition | 366,475.72 | 366,475.72 | 366,475.72 |
| 20300 · Accounts Payable-Post Petition | 78,063.06 | 105,509.98 | 101,340.17 |
| **Total Accounts Payable** | 444,538.78 | 471,985.70 | 467,815.89 |
| **Other Current Liabilities** | | | |
| Due to Bill Amruzzino | 3,100.00 | 3,100.00 | 3,100.00 |
| 22200 · Sales Tax Payable | 0.00 | (657.97) | 0.00 |
| 22270 · Occupancy Tax Payable | 0.00 | (665.11) | 0.00 |
| 22430 · Property Taxes Payable | 196,616.27 | 203,461.24 | 210,306.21 |
| 22470 · Accrued Expenses | 5,702.88 | 1,597.00 | 2,413.00 |
| **Total Other Current Liabilities** | 205,419.15 | 206,835.16 | 215,819.21 |
| **Total Current Liabilities** | 649,957.93 | 678,820.86 | 683,635.10 |
| **Long Term Liabilities** | | | |
| 30502 · N/P Carter Bank & Trust 21426 | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 |
| **Total Long Term Liabilities** | 5,028,512.79 | 5,028,512.79 | 5,028,512.79 |
| **Total Liabilities** | 5,678,470.72 | 5,707,333.65 | 5,712,147.89 |
| **Equity** | | | |
| 36000 · Retained Earnings | (4,753,136.22) | (4,753,136.22) | (4,753,136.22) |

**La Quinta Inns & Suites - Elkview, WV**

# Balance Sheet

### As of March 31, 2020

|  | Jan 31, 20 | Feb 29, 20 | Mar 31, 20 |
|---|---|---|---|
| Net Income | (36,268.76) | (83,728.38) | (121,806.90) |
| **Total Equity** | (4,789,404.98) | (4,836,864.60) | (4,874,943.12) |
| **TOTAL LIABILITIES & EQUITY** | 889,065.74 | 870,469.05 | 837,204.77 |

# La Quinta Inns & Suites - Elkview, WV
## Profit & Loss
### January through March 2020

|  | Jan 20 | Feb 20 | Mar 20 | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **41000 · Room Revenue** | 68,203.82 | 50,997.53 | 49,268.85 | 168,470.20 |
| **41003 · Restaurant Revenue - Food** | 0.00 | 0.00 | 3.00 | 3.00 |
| **41004 · Gift Shop/Pantry Revenue** | 520.00 | 1,989.19 | 583.00 | 3,092.19 |
| **41005 · Laundry/Dry Cleaning Revenue** | 0.00 | 0.00 | 50.00 | 50.00 |
| **Total Income** | 68,723.82 | 52,986.72 | 49,904.85 | 171,615.39 |
| **Cost of Goods Sold** | | | | |
| **73250 · Cost of Food** | 4,520.78 | 2,312.25 | 1,696.81 | 8,529.84 |
| **Total COGS** | 4,520.78 | 2,312.25 | 1,696.81 | 8,529.84 |
| **Gross Profit** | 64,203.04 | 50,674.47 | 48,208.04 | 163,085.55 |
| **Expense** | | | | |
| **66100 · Salaries - General Management** | 6,762.76 | 4,201.81 | 3,436.49 | 14,401.06 |
| **66110 · Salaries - F&B** | 1,582.86 | 1,070.36 | 1,106.60 | 3,759.82 |
| **66115 · Salaries - Housekeeping** | 8,071.51 | 4,490.75 | 5,903.40 | 18,465.66 |
| **66120 · Salaries - Front Office** | 11,327.43 | 7,757.13 | 8,509.47 | 27,594.03 |
| **66235 · Salaries - Maintenance** | 4,496.48 | 3,437.07 | 2,639.50 | 10,573.05 |
| **66255 · Payroll Taxes** | 10,521.13 | 6,755.05 | 7,121.27 | 24,397.45 |
| **69762 · Payroll Fees - Paychex** | 1,467.45 | 723.46 | 732.96 | 2,923.87 |
| **69827 · Workers' Compensation** | 364.88 | 364.88 | 364.88 | 1,094.64 |
| **71000 · Supplies** | | | | |
| **71100 · Guest Room Supplies** | 1,060.66 | 1,171.92 | 791.75 | 3,024.33 |
| **71102 · Printing & Office Supplies** | 479.97 | 0.00 | 0.00 | 479.97 |
| **71104 · Cleaning Supplies** | 2,626.03 | 1,828.30 | 1,449.97 | 5,904.30 |
| **71105 · Cleaning Supplies - F&B** | 49.53 | 40.70 | 126.97 | 217.20 |
| **71000 · Supplies - Other** | 867.44 | 7,664.47 | 806.71 | 9,338.62 |
| **Total 71000 · Supplies** | 5,083.63 | 10,705.39 | 3,175.40 | 18,964.42 |
| **71350 · Travel Agency Commission** | 321.56 | 502.31 | 0.00 | 823.87 |
| **71880 · Travel-Meals-Lodging** | 0.00 | 0.00 | 481.49 | 481.49 |
| **75000 · Utilities** | | | | |
| **75100 · Electricity** | 5,879.77 | 10,970.87 | 4,366.97 | 21,217.61 |
| **75151 · Gas** | 537.68 | 456.15 | 420.21 | 1,414.04 |
| **75152 · Water-Sewage** | 3,121.28 | 4,155.23 | 1,758.78 | 9,035.29 |
| **75153 · Waste Removal** | 806.64 | 363.15 | 350.46 | 1,520.25 |
| **75154 · Internet Service** | 159.35 | 33.31 | 0.00 | 192.66 |
| **75155 · Telephone Service** | 3,155.54 | 2,258.38 | 3,653.93 | 9,067.85 |
| **75156 · Cable TV** | 2,518.16 | 2,492.53 | 2,492.53 | 7,503.22 |
| **Total 75000 · Utilities** | 16,178.42 | 20,729.62 | 13,042.88 | 49,950.92 |
| **76460 · Chargeback** | 0.00 | 0.00 | 110.88 | 110.88 |
| **76500 · Service Charges** | | | | |
| **76520 · Late Fees** | 68.82 | 0.00 | 0.00 | 68.82 |
| **76523 · Wire fees** | 50.00 | 0.00 | 0.00 | 50.00 |
| **76500 · Service Charges - Other** | 3.00 | 0.00 | 0.00 | 3.00 |
| **Total 76500 · Service Charges** | 121.82 | 0.00 | 0.00 | 121.82 |
| **76700 · Credit Card Processing Fees** | | | | |
| **76701 · American Express** | 126.12 | 68.22 | 235.19 | 429.53 |
| **76703 · Merchant Services** | 38.29 | 34.28 | 31.52 | 104.09 |
| **76700 · Credit Card Processing Fees - Other** | 1,695.86 | 1,702.98 | 1,223.48 | 4,622.32 |
| **Total 76700 · Credit Card Processing Fees** | 1,860.27 | 1,805.48 | 1,490.19 | 5,155.94 |
| **767500 · Management Fee** | 1,750.00 | 1,750.00 | 1,750.00 | 5,250.00 |
| **76800 · Professional Fees** | | | | |
| **76801 · Accounting** | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| **Total 76800 · Professional Fees** | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| **774 · Postage and Delivery** | 604.52 | 181.40 | 0.00 | 785.92 |
| **77900 · Franchise Fees** | 13,882.92 | 8,421.88 | 7,665.21 | 29,970.01 |
| **78000 · Repairs & Maintenance** | | | | |
| **78103 · Light Bulbs** | 0.00 | 978.01 | 0.00 | 978.01 |
| **78106 · Pest Control** | 0.00 | 0.00 | 1,696.00 | 1,696.00 |
| **78108 · Elevator** | 0.00 | 953.48 | 4,990.00 | 5,943.48 |
| **78111 · Plumbing** | 102.51 | 0.00 | 0.00 | 102.51 |
| **78113 · Landscaping-Grounds-Roads** | 550.00 | 550.00 | 550.00 | 1,650.00 |
| **78114 · Small Equip Purchase and Repair** | 176.55 | 0.00 | 0.00 | 176.55 |

Page 1

Accrual Basis

La Quinta Inn & Suites Elkview, WV
Profit & Loss
January through March 2020

| | Jan 20 | Feb 20 | Mar 20 | TOTAL |
|---|---|---|---|---|
| 78000 · Repairs & Maintenance - Other | 68.00 | 0.00 | 0.00 | 68.00 |
| Total 78000 · Repairs & Maintenance | 897.06 | 2,481.49 | 7,236.00 | 10,614.55 |
| 78951 · Auto - Fuel Expense | 0.00 | 0.00 | 317.84 | 317.84 |
| 78953 · Vehicle Expense | 0.00 | 192.91 | 0.00 | 192.91 |
| 80400 · Property Tax - Personal | 898.60 | 898.60 | 898.60 | 2,695.80 |
| 80405 · Property Tax - Real | 5,946.37 | 5,946.37 | 5,946.37 | 17,839.11 |
| 80450 · Property Insurance | 3,935.14 | 3,935.14 | 3,935.14 | 11,805.42 |
| 80460 · General Liability Insurance | 278.83 | 278.83 | 278.83 | 836.49 |
| 85875 · Depreciation Expense | 9,192.08 | 9,192.08 | 9,192.08 | 27,576.24 |
| 85880 · Amortization Expense | 135.08 | 135.08 | 135.08 | 405.24 |
| 86000 · United States Trustee Fees | 1,270.00 | 1,177.00 | (184.00) | 2,263.00 |
| Total Expense | 107,950.80 | 98,134.09 | 86,286.56 | 292,371.45 |
| Net Ordinary Income | (43,747.76) | (47,459.62) | (38,078.52) | (129,285.90) |
| Other Income/Expense | | | | |
| Other Income | | | | |
| Reginia F. Ranson | 0.00 | 0.00 | 0.00 | 0.00 |
| 802 · Other Income | 7,479.00 | 0.00 | 0.00 | 7,479.00 |
| Total Other Income | 7,479.00 | 0.00 | 0.00 | 7,479.00 |
| Net Other Income | 7,479.00 | 0.00 | 0.00 | 7,479.00 |
| Net Income | (36,268.76) | (47,459.62) | (38,078.52) | (121,806.90) |

**La Quinta Inn & Suites - Summersville, WV**

## Balance Sheet
### As of March 31, 2020

|  | Jan 31, 20 | Feb 29, 20 | Mar 31, 20 |
|---|---:|---:|---:|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| 10525 · DDA UB OP 6222 | 33,514.47 | 32,953.47 | -72.00 |
| **Total Checking/Savings** | 33,514.47 | 32,953.47 | -72.00 |
| **Other Current Assets** | | | |
| 12455.1 · Due To Due From - CLK | -1,566,468.09 | -1,566,468.09 | -1,566,468.09 |
| 12455.2 · Due To Due From - ELK | 16,550.00 | 16,550.00 | 16,550.00 |
| 12455.3 · Due To Due From - EKV | 200,914.08 | 200,914.08 | 220,342.68 |
| 12455.4 · Due To Due From - FMT | 245,497.39 | 245,497.39 | 245,497.39 |
| 12455.5 · Due To Due From - KAN | -13,667.50 | -13,667.50 | -13,667.50 |
| 14100 · Food Inventory | 372.01 | 372.01 | 372.01 |
| 15102 · Prepaid Insurance | 27,189.32 | 27,189.32 | 17,326.07 |
| **Total Other Current Assets** | -1,089,612.79 | -1,089,612.79 | -1,080,047.44 |
| **Total Current Assets** | -1,056,098.32 | -1,056,659.32 | -1,080,119.44 |
| **Fixed Assets** | | | |
| M&E EG CIS Summersville | 118,354.00 | 118,354.00 | 118,354.00 |
| 16005 · Franchise Fees - Deposits | 32,500.00 | 32,500.00 | 32,500.00 |
| 17100 · Furniture, Fixtures & Equipment | 1,167,518.87 | 1,167,518.87 | 1,167,518.87 |
| 17110 · Land | 402,500.00 | 402,500.00 | 402,500.00 |
| 17130 · Building & Improvements SUM | 4,797,078.29 | 4,797,078.29 | 4,797,078.29 |
| 17180 · Accum Depreciation - Corp Equi | -3,612,393.05 | -3,612,393.05 | -3,612,393.05 |
| 17850 · Accum Amortization | -47,770.16 | -48,116.49 | -48,462.82 |
| **Total Fixed Assets** | 2,857,787.95 | 2,857,441.62 | 2,857,095.29 |
| **Other Assets** | | | |
| 16000 · Security Deposit | 5,100.00 | 5,100.00 | 5,100.00 |
| 17800 · Deferred Financing Costs | 34,920.00 | 34,920.00 | 34,920.00 |
| 17800.1 · Loan Fees - CB&T 132510409871 | 42,865.25 | 42,865.25 | 42,865.25 |
| 17800.2 · Loan Fees - CB&T 132510409872 | 258.20 | 258.20 | 258.20 |
| 17800.3 · Loan Fees - CB&T 21426 | 13,742.87 | 13,742.87 | 13,742.87 |
| **Total Other Assets** | 96,886.32 | 96,886.32 | 96,886.32 |
| **TOTAL ASSETS** | **1,898,575.95** | **1,897,668.62** | **1,873,862.17** |
| **LIABILITIES & EQUITY** | | | |
| **Liabilities** | | | |
| **Current Liabilities** | | | |
| **Accounts Payable** | | | |
| 20200 · Accounts Payable-Pre-Petition | 323,435.38 | 323,435.38 | 323,435.38 |
| 20300 · Accounts payable-Post Petition | 63,559.14 | 63,559.14 | 63,559.14 |
| **Total Accounts Payable** | 386,994.52 | 386,994.52 | 386,994.52 |
| **Other Current Liabilities** | | | |
| 22430 · Accrued Property Taxes | 108,920.64 | 108,920.64 | 108,920.64 |
| 22470 · Accrued Expenses | 43,266.59 | 44,281.59 | 22,169.47 |
| 22700 · Due to Bill Abruzzino | 3,000.00 | 3,000.00 | 3,000.00 |
| **Total Other Current Liabilities** | 155,187.23 | 156,202.23 | 134,090.11 |
| **Total Current Liabilities** | 542,181.75 | 543,196.75 | 521,084.63 |
| **Long Term Liabilities** | | | |
| 30502 · N/P CB&T 21426 | 5,347,985.21 | 5,347,985.21 | 5,347,985.21 |
| **Total Long Term Liabilities** | 5,347,985.21 | 5,347,985.21 | 5,347,985.21 |
| **Total Liabilities** | 5,890,166.96 | 5,891,181.96 | 5,869,069.84 |
| **Equity** | | | |
| 36000 · Retained Earnings | -3,990,080.91 | -3,990,080.91 | -3,990,080.91 |
| Net Income | -1,510.10 | -3,432.43 | -5,126.76 |

La Quinta Inn & Suites - Summersville, WV

**Balance Sheet**
As of March 31, 2020

04/28/20
Accrual Basis

|  | Jan 31, 20 | Feb 29, 20 | Mar 31, 20 |
|---|---|---|---|
| **Total Equity** | -3,991,591.01 | -3,993,513.34 | -3,995,207.67 |
| **TOTAL LIABILITIES & EQUITY** | 1,898,575.95 | 1,897,668.62 | 1,873,862.17 |

# Profit & Loss
## January through March 2020

|  | Jan 20 | Feb 20 | Mar 20 | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Expense** | | | | |
| **69762 · Payroll Fees - Paychex** | 110.00 | 559.75 | 0.00 | 669.75 |
| **71000 · Supplies** | 0.00 | 0.00 | 0.00 | 0.00 |
| **73320 · Licenses and Permits** | 25.00 | 0.00 | 0.00 | 25.00 |
| **76500 · Service Charges** | 0.00 | 0.00 | 72.00 | 72.00 |
| **76700 · Credit Card Processing Fees** | 0.77 | 1.25 | 0.00 | 2.02 |
| **76800.2 · Professional Fees - Accounting** | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| **85880 · Amortization Expense** | 346.33 | 346.33 | 346.33 | 1,038.99 |
| **86000 · Unitied States Trustee Fees** | 28.00 | 15.00 | 276.00 | 319.00 |
| **Total Expense** | 1,510.10 | 1,922.33 | 1,694.33 | 5,126.76 |
| **Net Ordinary Income** | -1,510.10 | -1,922.33 | -1,694.33 | -5,126.76 |
| **Net Income** | **-1,510.10** | **-1,922.33** | **-1,694.33** | **-5,126.76** |

3:01 PM   No. 1:17-bk-00021   Doc 792   Filed 05/11/20   Entered 05/11/20 13:25:33   Page 67 of 71

04/28/20

Kanawha City

Balance Sheet

Accrual Basis

As of March 31, 2020

|  | Jan 31, 20 | Feb 29, 20 | Mar 31, 20 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| DDA FBOC KAN 1192 | 40,127.02 | 46,877.98 | 32,338.76 |
| **Total Checking/Savings** | 40,127.02 | 46,877.98 | 32,338.76 |
| **Other Current Assets** | | | |
| Prepaid Insurance | 5,555.70 | 4,861.23 | 4,166.76 |
| **Due to Due From** | | | |
| CLK | (794,678.66) | (794,678.66) | (794,678.66) |
| EKV | (50,289.21) | (50,289.21) | (50,289.21) |
| FMT | (109,447.19) | (109,447.19) | (109,447.19) |
| SUM | 13,667.50 | 13,667.50 | 13,667.50 |
| **Total Due to Due From** | (940,747.56) | (940,747.56) | (940,747.56) |
| **Total Other Current Assets** | (935,191.86) | (935,886.33) | (936,580.80) |
| **Total Current Assets** | (895,064.84) | (889,008.35) | (904,242.04) |
| **Fixed Assets** | | | |
| Accumulated Amortization | (2,938.34) | (2,980.92) | (3,023.50) |
| Accumulated Depreciation | (542,104.31) | (548,784.73) | (555,465.15) |
| **Buildings and Improvements** | | | |
| Hyatt | 9,411.33 | 9,411.33 | 9,411.33 |
| Verizon Building | 376,911.83 | 376,911.83 | 376,911.83 |
| Buildings and Improvements - Other | 525,389.02 | 525,389.02 | 525,389.02 |
| **Total Buildings and Improvements** | 911,712.18 | 911,712.18 | 911,712.18 |
| CWIP | 827,943.04 | 827,943.04 | 827,943.04 |
| Land | 1,517,000.00 | 1,517,000.00 | 1,517,000.00 |
| Land Improvements | 1,386,758.80 | 1,386,758.80 | 1,386,758.80 |
| **Total Fixed Assets** | 4,098,371.37 | 4,091,648.37 | 4,084,925.37 |
| **Other Assets** | | | |
| Loan Fees - First Bank 351018 | 7,664.00 | 7,664.00 | 7,664.00 |
| **Total Other Assets** | 7,664.00 | 7,664.00 | 7,664.00 |
| **TOTAL ASSETS** | **3,210,970.53** | **3,210,304.02** | **3,188,347.33** |
| **LIABILITIES & EQUITY** | | | |
| **Liabilities** | | | |
| **Current Liabilities** | | | |
| **Accounts Payable** | | | |
| Accounts payable-Post Petition | 12,000.00 | 12,147.62 | 12,000.00 |
| Accounts Payable-Pre-Petition | 949.50 | 949.50 | 949.50 |
| **Total Accounts Payable** | 12,949.50 | 13,097.12 | 12,949.50 |
| **Other Current Liabilities** | | | |
| Due to Bill Abruzzino | 2,000.00 | 2,000.00 | 2,000.00 |
| Accrued Expenses | 1,779.20 | 1,276.48 | 1,810.77 |
| Property Taxes Payable | 40,423.03 | 46,197.75 | 51,972.47 |
| **Total Other Current Liabilities** | 44,202.23 | 49,474.23 | 55,783.24 |
| **Total Current Liabilities** | 57,151.73 | 62,571.35 | 68,732.74 |
| **Long Term Liabilities** | | | |
| N/P First Bank 330005 | 1,327,755.22 | 1,315,027.40 | 1,301,817.91 |
| N/P First Bank 351018 | 314,237.78 | 314,237.78 | 310,385.54 |
| **Total Long Term Liabilities** | 1,641,993.00 | 1,629,265.18 | 1,612,203.45 |
| **Total Liabilities** | 1,699,144.73 | 1,691,836.53 | 1,680,936.19 |
| **Equity** | | | |
| Retained Earnings | 1,513,008.56 | 1,513,008.56 | 1,513,008.56 |

**Kanawha City**

## Balance Sheet

**As of March 31, 2020**

04/28/20
Accrual Basis

|  | Jan 31, 20 | Feb 29, 20 | Mar 31, 20 |
|---|---|---|---|
| **Net Income** | (1,182.76) | 5,458.93 | (5,597.42) |
| **Total Equity** | 1,511,825.80 | 1,518,467.49 | 1,507,411.14 |
| **TOTAL LIABILITIES & EQUITY** | **3,210,970.53** | **3,210,304.02** | **3,188,347.33** |

**Profit & Loss**

04/28/20

Accrual Basis

**January through March 2020**

|  | Jan 20 | Feb 20 | Mar 20 | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| Property Tax Income | 2,498.49 | 2,581.82 | 312.20 | 5,392.51 |
| Insurance Income | 610.19 | 651.86 | 1,823.01 | 3,085.06 |
| CAM Income | 644.40 | 844.40 | 334.50 | 1,823.30 |
| Rental Income | 17,948.04 | 22,478.04 | 7,359.00 | 47,785.08 |
| Tenant Reimbursements | 700.00 | 2,790.81 | 2,700.00 | 6,190.81 |
| **Total Income** | 22,401.12 | 29,346.93 | 12,528.71 | 64,276.76 |
| **Gross Profit** | 22,401.12 | 29,346.93 | 12,528.71 | 64,276.76 |
| **Expense** | | | | |
| Amortization Expense | 42.58 | 42.58 | 42.58 | 127.74 |
| Bank Service Charges | 0.00 | 1.49 | 0.00 | 1.49 |
| Depreciation Expense | 6,680.42 | 6,680.42 | 6,680.42 | 20,041.26 |
| Insurance Expense | 694.47 | 694.47 | 694.47 | 2,083.41 |
| **Interest Expense** | | | | |
| Loan #351018 | 1,528.45 | 0.00 | 2,931.78 | 4,460.23 |
| Loan #330005 | 6,621.18 | 6,558.47 | 6,076.80 | 19,256.45 |
| **Total Interest Expense** | 8,149.63 | 6,558.47 | 9,008.58 | 23,716.68 |
| **Managment Fee** | 850.00 | 850.00 | 850.00 | 2,550.00 |
| **Professional Fees** | | | | |
| Accounting Fees | 500.00 | 500.00 | 500.00 | 1,500.00 |
| **Total Professional Fees** | 500.00 | 500.00 | 500.00 | 1,500.00 |
| **Repairs and Maintenance** | 0.00 | 730.00 | 0.00 | 730.00 |
| **Tax** | | | | |
| B&O | 224.01 | 293.47 | 125.29 | 642.77 |
| Property | 5,774.72 | 5,774.72 | 5,774.72 | 17,324.16 |
| **Total Tax** | 5,998.73 | 6,068.19 | 5,900.01 | 17,966.93 |
| **United States Trustee Fees** | 327.00 | 432.00 | (91.00) | 668.00 |
| **Utilities** | | | | |
| Electric | 341.05 | 147.62 | 0.00 | 488.67 |
| **Total Utilities** | 341.05 | 147.62 | 0.00 | 488.67 |
| **Total Expense** | 23,583.88 | 22,705.24 | 23,585.06 | 69,874.18 |
| **Net Ordinary Income** | (1,182.76) | 6,641.69 | (11,056.35) | (5,597.42) |
| **Net Income** | **(1,182.76)** | **6,641.69** | **(11,056.35)** | **(5,597.42)** |

**Emerald Grande, LLC**
**Elkview**
**Actual and Estimated Receipts and Disbursements**
**For the Period January 1, 2020 through April 30, 2020**

**Rev. 04.16.20**

| | Actual January 2020 | Actual February 2020 | Actual March 2020 | *Estimated March 2020* | *Estimated April 2020* |
|---|---|---|---|---|---|
| Beginning Operating Cash | $    13,177 | $    1,878 | $    2,621 | 2,621 | 2,587 |
| Beginning Cash Held for Real Estate Taxes | - | - | - | - | - |
| Beginning Cash Collateral | 13,177 | 1,878 | 2,621 | 2,621 | 2,587 |
| | | | | | |
| Receipts | | | | | |
| Room rentals (Note 1) | 68,497 | 51,122 | 50,968 | 80,000 | 100,000 |
| Sales and occupancy taxes (Note 1) | 8,912 | 5,384 | 5,466 | *9,758* | *12,158* |
| Other receipts | 239 | 541 | 310 | 2,300 | 2,300 |
| Insurance reimbursement (Note 13) | 7,479 | - | - | - | - |
| Insurance refund (Note 9) | - | - | 9,863 | - | - |
| Void stale checks | - | - | - | - | - |
| Intercompany transfers | - | - | 32,953 | - | - |
| | | | | | |
| Total Receipts | 85,127 | 57,047 | 99,560 | 92,058 | 114,458 |
| | | | | | |
| Disbursements | | | | | |
| Payroll and payroll taxes (Note 2) | 43,063 | 27,712 | 29,248 | *24,200* | *30,300* |
| Paychex fees - payroll processing | 1,467 | 723 | 733 | 770 | 770 |
| Cost of pantry items (Note 3) | 4,595 | 1,828 | 2,181 | *4,800* | *6,000* |
| Supplies (Note 4) | 5,041 | 1,720 | 3,373 | *4,000* | *5,000* |
| Utilities | | | | | |
| Gas and electric | 6,418 | - | 11,427 | *10,000* | *5,000* |
| Internet and cable | 2,677 | 33 | 4,985 | *5,000* | *2,500* |
| Telephone | 3,156 | 1,414 | 2,269 | *6,400* | *3,900* |
| Trash | 350 | 456 | 363 | *480* | *480* |
| Water and sewer | 3,121 | 2,430 | 1,725 | *2,900* | *2,900* |
| Service charges and credit card fees (Note 5) | 1,913 | 2,307 | 1,601 | *2,700* | *3,300* |
| Postage | 605 | 181 | - | *50* | *50* |
| Advertising | | | | - | - |
| Franchise fees (Note 6) | - | - | - | *14,600* | *15,200* |
| License and permit fees | - | - | - | - | - |
| Management fees | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 |
| Professional fees - accounting (Note 7) | 2,000 | - | - | *3,000* | *1,500* |
| Repairs and maintenance (Note 8) | 897 | 2,674 | 7,554 | *2,500* | *2,500* |
| General liability and property insurance (Note 9) | 8,858 | 1,377 | 104 | *3,788* | *3,788* |
| Umbrella insurance policy | | - | - | - | - |
| Workers compensation insurance | 2,216 | - | - | - | - |
| B&O taxes | | | | | |
| Sales, use and occupancy taxes (Note 1) | 8,299 | 8,925 | 5,384 | 9,398 | 9,758 |
| US Trustee fees (Note 10) | - | 2,774 | 26,897 | - | 3,500 |
| Property taxes (Note 11) | - | - | - | - | - |
| Adequate protection payments (Note 12) | - | - | - | - | - |
| | | | | | |
| Total Disbursements | 96,426 | 56,304 | 99,594 | 96,336 | 98,196 |
| | | | | | |
| Ending Operating Cash | 1,878 | 2,621 | 2,587 | (1,657) | 18,849 |
| | | | | | |
| Ending Cash Held for Real Estate Taxes | - | - | - | - | - |
| | | | | | |
| Ending Cash Collateral | $    1,878 | $    2,621 | $    2,587 | (1,657) | 18,849 |

1

**Emerald Grande, LLC**
**Kanawha City**
**Actual and Estimated Receipts and Disbursements**
**For the Period January 1, 2020 through December 31, 2020**

Rev. 4.16.20

| | Actual January 2020 | Actual February 2020 | Actual March 2020 | Estimated March 2020 | Estimated April 2020 | Estimated May 2020 | Estimated June 2020 | Estimated July 2020 | Estimated August 2020 | Estimated September 2020 | Estimated October 2020 | Estimated November 2020 | Estimated December 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Operating Cash (Note 1) | (17,552) | (25,795) | (25,035) | (25,035) | (45,564) | (36,507) | (29,736) | (25,966) | (24,276) | (22,254) | (21,331) | (29,975) | (28,302) |
| Beginning Cash Held for Real Estate Taxes | 60,148 | 65,923 | 71,913 | 71,913 | 77,903 | 83,893 | 89,883 | 95,873 | 65,656 | 71,646 | 77,636 | 47,419 | 53,409 |
| Beginning Cash Collateral | 42,596 | 40,128 | 46,878 | 46,878 | 32,339 | 47,386 | 60,147 | 69,907 | 41,380 | 49,392 | 56,305 | 17,444 | 25,107 |
| **Receipts** | | | | | | | | | | | | | |
| Rental income Fujiyama (note 2) | 12,256 | 12,256 | - | - | 24,512 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 | 12,256 |
| Rental income Verizon (note 2) | - | 4,855 | - | - | - | 7,142 | 7,142 | 7,142 | 7,142 | 7,142 | 7,142 | 7,142 | 5555 |
| Rental income La Caretta (note 2) | 8,095 | 8,095 | 8,095 | 8,095 | 9,094 | 9,094 | 9,094 | 9,094 | 9,094 | 9,094 | 9,094 | 9,094 | 9,094 |
| Tenant expense reimb Verizon (2018 & 2019 taxes) | - | 2,091 | - | - | - | 2,296 | 2,296 | 2,296 | 548 | 548 | 548 | 548 | - |
| Tenant expense reimb Fujiyama (2017 taxes) | 1,350 | 1,350 | - | - | 2,700 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 |
| Tenant expense reimb La Caretta (2017 taxes) | 700 | 700 | 700 | 700 | - | - | - | - | - | - | - | - | - |
| Tenant expense reimb La Caretta (2018-2019 insurance) | - | - | 1,734 | - | - | - | - | - | - | - | - | - | 0 |
| Tenant expense reimb La Caretta (2018-2019 taxes) | - | - | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Total Tenant Expense Reimbursements (note 2 and 3) | 2,050 | 4,141 | 4,434 | 2,700 | 4,700 | 5,646 | 5,646 | 5,646 | 3,898 | 3,898 | 3,898 | 3,898 | 3,350 |
| Loan from Mountain Metro Management LLC (note 4) | - | - | - | 30,000 | - | - | - | - | - | - | - | - | - |
| Total Receipts | 22,401 | 29,347 | 12,529 | 40,795 | 38,306 | 34,139 | 34,139 | 34,139 | 32,391 | 32,391 | 32,391 | 32,391 | 30,255 |
| **Disbursements** | | | | | | | | | | | | | |
| Electric | 341 | - | 148 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Management fees | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| Repairs and maintenance | - | 730 | - | - | - | - | - | - | - | - | - | - | - |
| Professional fees - accounting (note 5) | 1,000 | - | - | 1,000 | 1,000 | 1,000 | 2,000 | 2,000 | 2,000 | 2,000 | 1,000 | 1,000 | 1,000 |
| Escrow Premier Bank for back taxes (note 3) | 3,350 | 3,350 | 3,350 | 3,350 | - | - | - | - | - | 1,100 | 1,350 | 1,350 | 1,350 |
| General liability and property insurance (note 6) | - | - | - | - | - | - | - | - | - | - | 8,334 | - | - |
| B&O taxes | - | 936 | - | - | 900 | - | - | 1,100 | - | - | 1,000 | - | - |
| Interest and principal payments Premier Bank | 19,328 | 15,937 | 22,720 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 | 19,328 | 19,329 | 19,328 | 19,328 |
| US Trustee fees (note 7) | - | 794 | - | - | 981 | - | - | 981 | - | - | 981 | - | - |
| Real estate taxes (note 8) | - | - | - | 36,207 | - | - | - | 36,207 | - | - | 36,207 | - | - |
| Principal payment Mountain Metro Management (note 4) | - | - | - | - | - | - | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Allowance for real estate taxes | 5,775 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 |
| Total Disbursements | 30,644 | 28,587 | 33,058 | 66,925 | 29,249 | 27,368 | 30,368 | 68,656 | 30,368 | 31,468 | 77,241 | 30,718 | 30,718 |
| Ending Operating Cash | (25,795) | (25,035) | (45,564) | (14,958) | (36,507) | (29,736) | (25,966) | (24,276) | (22,254) | (21,331) | (29,975) | (28,302) | (28,765) |
| Ending Cash Held for Real Estate Taxes | 65,923 | 71,913 | 77,903 | 41,696 | 83,893 | 89,883 | 95,873 | 65,656 | 71,646 | 77,636 | 47,419 | 53,409 | 59,399 |
| Ending Cash Collateral | 40,128 | 46,878 | 32,339 | 26,738 | 47,386 | 60,147 | 69,907 | 41,380 | 49,392 | 56,305 | 17,444 | 25,107 | 30,634 |